# EXHIBIT A



Address 12650 W. 64th Ave E-507
Arvada, CO 80004
Tel 720-880-5777
Fax 720-880-5778
Website www.EntropyEC.com

April 12, 2023

Barry K. Arrington
Arrington Law Firm
4195 Wadsworth Boulevard
Wheat Ridge, Colorado 80033
*Barry@arringtonpc.com*

## Expert Report

RE:    Client:          National Foundation for Gun Rights
EEC Project:        2402 Colorado Magazine Limits

Dear Mr. Arrington,

At your request, Entropy Engineering Corp (Entropy) has evaluated portions of the case referenced above. The purpose of this report is to provide expert opinions on matters for which the author is qualified and has extensive knowledge.

**Discussion**

Standard capacity magazines, as originally designed, manufactured and sold within the State of Colorado are commonly possessed and used for lawful purposes. Millions of Americans own and use AR15 style rifles. A Washington Post survey in 2022 numbers the owners of AR15s at 16 million while the 2020 number was almost 20 million according to NSSF President and CEO Joseph Bartozzi, who called the AR-15 the "most popular rifle sold in America" and a "commonly owned firearm." A 2021 survey conducted by Georgetown University Professor William English in 2021 of 16,000-gun owners revealed that of those, 30% owned AR15 style rifles. Further, the NSSF 2020 Industry Intelligence report has the number of AR15 rifles produced minus exports (so sold in the US) at just under 20 million from 1990 through 2018. It is estimated that about 8 to 9 million AR15s were owned by US citizens prior to 1990 and the

April 12, 2023
Arrington
EEC 2402
Page 2

total number of semi-automatic rifles owned in the US (2018) at just over 43 million. From 2019 through 2022, another 3 to 4 million have been sold. So, conservatively, there are at least 34 million AR15s owned by US citizens, and the vast majority of those rifles were sold with at least one 20 or 30 round (30 round standard being most common) magazines. As magazines are a commodity that is sold without serialization or tracking, the total number of magazines that are above 15 rounds is difficult to measure. However, the 2018 NSSF Magazine Chart estimates 71 million handgun magazines of 11+ rounds, 9.4 million rifle magazines from 11-29 rounds (20 being the most common and 15 being the second most common) and 79 million rifles magazines of 30+ rounds. Mag-Pul, the largest manufacturer of AR15 magazines (and who also produces Glock and AR10 magazines) estimates the total number of magazines of 15+ rounds at 350 million. The 2018 NSSF estimate of Semi-Automatic handguns is 89 million, with about 40% being 9mm, which are commonly 15 or 17 rounds depending on the frame size. The Glock 17 is the most prolific handgun in the US with 60 to 70 percent of LEOs utilizing them and at least 30% of target and sport shooters using them. They also have an edge for use as a home, or self-defense firearm. They are sold with 2 or 3 standard capacity 17 round magazines. Conservative estimates are that, conservative, and there certainly close to 100 million handgun magazines in the US that are over 15 rounds. That leaves approximately 250 million rifle magazines over 15 rounds. From one third to one half of all US gun owners surely own a magazine that is over 15 rounds.

Detachable magazines are necessary to make semi-automatic firearms, designed to receive such magazines, operate effectively. Without such magazines, semi-automatic firearms are inoperable. The feed angle, magazine spring pressure, and feed ramps are all design features coupled between the magazine (when inserted into the magwell) and the firearm to ensure function as intended. Magazines, by nature and with use, are wear items that must be periodically replaced. The largest percentage of semi-automatic firearms failures are due to damage, or wear, of the magazines. When citizens are not allowed to purchase magazines for their firearms, they will eventually become useless. Some of the most common polymer magazines will wear out and become inoperable in as little as 500 rounds. Very few can pass 2000 rounds without replacement. That is significantly less than the 50K to 100K rounds to wear out a firearm.

Magazines are not merely a box in which ammunition is stored, rather, cartridges are held in the magazine under spring tension. When a semi-automatic firearm is fired, the spring pushes another cartridge up for the bolt to push it into the chamber so that it can be fired with the next pull of the trigger. If there is no magazine pushing cartridges up into the action, one by one, there is no ability to fire a subsequent cartridge due to a subsequent pull of the trigger, which is

April 12, 2023
Arrington
EEC 2402
Page 3

the defining characteristic of a semi-automatic weapon. Thus, without magazines as a designed component of semi-automatic firearms they would not exist. In other words, magazines are a necessary and integral part of the operation of a semi-automatic firearm.

In addition, for at least the last 40 years, magazines, as an integral commodity product that allow the semi-automatic firearm to function, have been designed with basepads that specially allow them to be changed with different pads allowing for variable capacities.

### Report Limitation

Entropy has been retained to provide advice relative to referenced matter. The findings and conclusions contained herein are derived from numerous sources and believed to be correct. This report is subject to change in the event that additional information or findings are provided to Entropy. Neither this report, nor any of the professional opinions contained herein (or the bases for those opinions) shall be used, relied upon, or otherwise disclosed to anyone other than the parties involved in this matter without Entropy's express written consent.

### Qualifications

Mr. Passamaneck has extensive knowledge of firearms desing, manufacture and use. He has designed magazines, barrels, muzzle devices, gas blocks and complete firearms for manufacturers. Mr. Passamaneck has extensively tested firearms, ammunition and accessories. He has conducted shooting reconstructions related to both intentional and unintentional firing of firearms. Mr. Passamaneck has been admitted in courts as a firearms expert and as a ballistics expert. He holds several training certifications and has trained and coached shooting in a wide array of disciplines.

Mr. Passamaneck charges $250/hour for consulting services, including producing work product, testimony and travel. His testimony for the last 4 years is as follows:

| Project | Date | Arb, Depo, Trial, Hearing, Mediation | Case Number | Court | Case Name | Client |
|---------|------|------|------|------|------|------|
| 2280 | 05.03.19 | D | Case#201 8CV03095 4 | Office of Franz Hardy Gorden Rees Scully Mansukhani,LLP | Martha Munoz V Public Service DBA X-Cel Energy | John Sheppard |

April 12, 2023
Arrington
EEC 2402
Page 4

| 2251 | 07.07.20 | T | Workers Comp. No. 5-123-298 | Call In Zoom Call | | Cassandra Newell V O'Reilly Auto Parts | Brad Miller |
|---|---|---|---|---|---|---|---|
| 2356 | 9/16/20 | T | Workers Comp. No. 5-119-454 | Office of Administrative Courts, Denver, CO | | Larry Pfannenstiel V O'Reilly Auto Parts | Brad Miller |
| 2356 | 10.01.20 | D | Workers Comp. No. 5-119-454 | Office of Administrative Courts, Denver, CO | | Larry Pfannenstiel V O'Reilly Auto Parts | Brad Miller |
| 2252 | 06.10.21 | D | Case#201 8CV31645 | District Court Adams County | | Steven-Roberts Originals, LLC V Rocky Mountain Mechanical Systems | Brian Suth |
| 2340 | 08.19.21 | T | Case#17C V6 | District Court Eagle County, Colorado | | Tania Bricel v Wyndham Worldwide | James Bailey |
| 2373 | 4.21.22 | D | Case#202 1CV30152 | Boulder County, | | Pipe X v Park North | Brad Shefrin |
| 2392 | 12.13.22 | D | 2022CV30 439 | District Court, Denver County, Colorado | | Moutain States Plumbing v. Winter Park Land Co. LLC | Kirsten Kube |

Thank you for using Entropy in this matter. Please contact this writer if you have any questions or if we may be of further assistance.

Sincerely,
**Entropy Engineering Corp**

Mark W. Passamaneck, PE
President, Principal Engineer



Address 12650 W. 64th Ave E-507

Arvada, CO 80004

Tel 720-880-5777

Fax 720-880-5778

Website www.EntropyEC.com

July 20, 2023

Barry K. Arrington
Arrington Law Firm
4195 Wadsworth Boulevard
Wheat Ridge, Colorado 80033
*Barry@arringtonpc.com*

## Supplemental Report

RE:     Client:                 National Foundation for Gun Rights
EEC Project:                 2402 Colorado Municipal Magazine Limits

Dear Mr. Arrington,

At your request, Entropy Engineering Corp (Entropy) has continued to evaluate portions of the case referenced above.  The purpose of this supplemental report is to update some estimates relative to this case.

**Discussion**

Since the original report was issued, the updated NSSF Industry Intelligence report has been reviewed.  It was provided to this author by Salam Fatohi, the Director of Research for the NSSF.  The "IIR_2022_Firearms_Production_22.pdf" (NIIR2022) is attached.  This is the same report referred to in the defendant expert Klarevas report.

Reliable data prior to 1990 related to the ownership of AR15 style rifles is difficult to determine.  However, the NIIR2022 estimated the number of "Modern Sporting Rifles" produced from 1990 through 2020 to be approximately 24.4 million.  The term Modern Sporting Rifles encompasses AR15 style rifles made by various companies with differing model names and accessories.  Colt manufactured the AR15 (several models) in numbers of approximately 2M from 1967 to 1986

July 20, 2023
Arrington
EEC 2402
Page 2

based on serial numbers.  However, from 1977 through 1990, there were well over 100 producers of AR-15 style rifles, several of which are no longer in business, and none of which reported their production numbers to NSSF during that time frame.  Likewise, there is no governmental agency that recorded the production numbers during that time.  Based on the prevalence of other manufacturers' rifles procured by law enforcement agencies in that time frame, which predominantly purchase the civilian semi-automatic versions as opposed to the military select fire versions, and as represented in use by competitors in competition, it is apparent that Colt produced far less than half of the AR15 style rifles between 1977 and 1990.  The estimate of 8 to 9 million AR15 style rifles in the US prior to 1990 is based on this author's experience and participation in the firearms industry and competition with the AR15 style of rifles.  Regardless, it is obvious that from 1990 until the current day, the AR15 style of rifle has become more popular among US citizens for recreational purposes, hunting and self-defense than it was prior to 1990.  Since all manufacturers do not report to NSSF and estimating the number of AR15 style rifles prior to 1990 is difficult, the number of AR15 style rifles that actually exists is certainly higher than those in the NSSF estimates.

While the estimates related to standard capacity magazines over 15 rounds presented in the initial expert report are valid based on the author's knowledge and experience, the fact remains that verification of those numbers is difficult.  The NSSF Magazine Chart on page 7 of the NIIR2022 Estimates 304 million detachable Pistol and Rifle Magazines in US Consumer Possession from 1990-2018.  It does not speak to the number of magazines predating 1990.  The number of rifle and pistol magazines that are 11+ rounds is estimated to be 159.8M.  This is surely a number that is well below reality.  However, it is a number that can be substantiated based on the NSSF data, which is conservative.  The NSSF data is a lower bound which is based on industry reporting which is considered to be the most reliable source of data for the lower bound of magazines.  Since all manufacturers do not report to NSSF and estimating the number of magazines prior to 1990 is difficult, the number of magazines that actually exists is certainly higher than those in the NSSF Magazine Chart.

**Report Limitation**

Entropy has been retained to provide advice relative to referenced matter.  The findings and conclusions contained herein are derived from numerous sources and believed to be correct.  This report is subject to change in the event that additional information or findings are provided to Entropy.  Neither this report, nor any of the professional opinions contained herein (or the bases for those opinions) shall be used, relied upon, or otherwise disclosed to anyone other than the parties involved in this matter without Entropy's express written consent.

July 20, 2023
Arrington
EEC 2402
Page 3

## Qualifications

Mr. Passamaneck has extensive knowledge of firearms design, manufacture and use. He has designed magazines, barrels, muzzle devices, gas blocks and complete firearms for manufacturers. Mr. Passamaneck has extensively tested firearms, ammunition and accessories. He has conducted shooting reconstructions related to both intentional and unintentional firing of firearms. Mr. Passamaneck has been admitted in courts as a firearms expert and as a ballistics expert. He holds several training certifications and has trained and coached shooting in a wide array of disciplines.

Mr. Passamaneck charges $250/hour for consulting services, including producing work product, testimony and travel. His testimony for the last 4 years is attached.

Thank you for using Entropy in this matter. Please contact this writer if you have any questions or if we may be of further assistance.

Sincerely,
**Entropy Engineering Corp**

Mark W. Passamaneck, PE
President, Principal Engineer

007



# Testimony Record of Mark W. Passamaneck, PE

Four Year
Testimony
Record

| Project | Date | Arb, Depo, Trial, Hearing, Mediation | Case Number | Court | Case Name | Client | PL/DEF | Description |
|---|---|---|---|---|---|---|---|---|
| 2280 | 05.03.19 | D | Case#2018C V030954 | Office of Franz Hardy Gorden Rees Scully Mansukhani,LLP | Martha Munoz V Public Service DBA X-Cel Energy | John Sheppard | | Explosion |
| 2251 | 07.07.20 | T | Workers Comp. No. 5-123-298 | Call In Zoom Call | Cassandra Newell V O'Reilly Auto Parts | Brad Miller | | VAR |
| 2356 | 9/16/20 | T | Workers Comp. No. 5-119-454 | Office of Administrative Courts, Denver, CO | Larry Pfannenstiel V O'Reilly Auto Parts | Brad Miller | | VAR |
| 2356 | 10.01.20 | D | Workers Comp. No. 5-119-454 | Office of Administrative Courts, Denver, CO | Larry Pfannenstiel V O'Reilly Auto Parts | Brad Miller | | VAR |
| 2252 | 06.10.21 | D | Case#2018C V31645 | District Court Adams County | Steven-Roberts Originals, LLC V Rocky Mountain Mechanical Systems | Brian Suth | | Explosion |
| 2336 | 07.28.21 | D | Case#2019C V30109 | Hall & Evans 1001 17th St. Suite 300 Denver 80202 | Welch v Dutton | Murray Ogburn | | CO |
| 2340 | 08.19.21 | T | Case#17CV 6 | District Court Eagle County, Colorado | Tania Bricel v Wyndham Worldwide | James Bailey | PL | CO |
| 2309 | 11.10.21 | D | Case#3..19-CV-44-REP | Regus 1600 Broadway, Suite 1600 Denver, CO 80202 | Alves v Army Corp | Joseph Wager | | PI |
| 2336 | 11.12.21 | D | Case#2019C V30109 | 1700 Lincoln St. Ste. 2700 Denver, CO 80203 | Welch v. Dutton | Murray Ogburn | | CO |
| 2373 | 4.21.22 | D | Case#2021C V30152 | Boulder County, | Pipe X v Park North | Brad Shefrin | Def. | Plumbing |



## Testimony Record of Mark W. Passamaneck, PE

*Four Year Testimony Record*

| Project | Date | Arb, Depo, Trial, Hearing, Mediation | Case Number | Court | Case Name | Client | PL/DEF | Description |
|---------|------|--------------------------------------|-------------|-------|-----------|--------|--------|-------------|
| 2392 | 12.13.22 | D | 2022CV30439 | District Court, Denver County, Colorado | Moutain States Plumbing v. Winter Park Land Co. LLC | Kirsten Kube | Def. | Plumbing |
| 2402 | 05.31.23 | D | Civil Action#22-cv-1866-NYW-SKC | Colorado Department of Law | National Foundation for Gun Rights, Inc. v Polis | Barry Arrington | PL | Firearms |



*Firearms/Shooting Resume supplement for:  MARK W. PASSAMANECK*

Mr. Passamaneck is a mechanical engineer who works for a consulting/forensic engineering firm in Denver.  He is also an owner of Carbon Arms Corp, a firearms products manufacturing and design company.  He has been shooting since he was a child and has been involved in several forms of competitive shooting for most of his adult life.  Mr. Passamaneck takes his engineering and shooting experience and combines them into an analytical approach to training, shooting, testing and reconstruction.

## CERTIFICATIONS

Mr. Passamaneck has trained thousands of individuals in the safe and legal use of firearms including civilians and Law Enforcement personnel.  He founded and owned a firearms training company for approximately six years for which he wrote several acclaimed texts.  Mr. Passamaneck has attended and successively obtained certificates of completion for several seminars and courses presented by some of the top firearms instructors in the country.  Mr. Passamaneck also holds classifications in several shooting sports.  Mr. Passamaneck earned the following safety and instructional certifications:

| | |
|---|---|
| *National Range Officers Institute (USPSA)* | Chief Range Officer |
| *International Defensive Pistol Association* | Safety Officer |
| *Rocky Mountain 3 Gun Championship* | Range Master |
| *National Rifle Association Instructor* | Multiple Certifications |

Mr. Passamaneck holds, or has held, the following memberships and or offices:

*Life Member of the National Rifle Association, Life Member of the Colorado State Shooting Association, Action Pistol Executive of the Colorado State Shooting Association, Member of the International Defensive Pistol Association, Vice-President of Front Range IDPA, Member of the Glock Sport Shooting Foundation, Member of the United States Practical Shooting Association*
*Member of several gun ranges*

## Incident Evaluations

Mr. Passamaneck is a very accomplished shooter and hunter familiar with a wide array of topics related to shooting and firearms.  He has an in depth understand of manufacturing processes related to the manufacture of ammunition and firearms.  His mechanical and materials engineering training complement his firearms knowledge.  Mr. Passamaneck is a skilled reloader of metallic and shotgun cartridges having reloaded several hundred thousand rounds of ammunition.  He has conducted ballistic testing (trajectory and terminal) and failure testing on a variety of firearms and topics. He has harvested well over one hundred head of big game, as well as hundreds of other species.  This has allowed him to personally examine over a thousand wound channels and collect projectiles fired from handguns, shotguns and rifles. He is experienced in the investigation of shooting and firearms incidents and follows the ASTM E-30 Committee standards related to such investigations.  He has investigated numerous cases involving personal injuries and death arising from firearms.  These have included component failures, human factors and improper use.  His strong background in materials, testing and modeling aids in the evaluation of firearms cases.

010



**INDUSTRY INTELLIGENCE REPORTS**<sup>SM</sup>
HELPING OUR MEMBERS MAKE INFORMED DECISIONS

# FIREARM PRODUCTION
## IN THE UNITED STATES
### WITH FIREARM IMPORT AND EXPORT DATA

**KEY FINDINGS**

- The average annual production of firearms in the U.S. was 5,453,909 for the last 30 years.

- Total firearm production reported in the 2020 AFMER was 9,740,240 – an increase of 57.9% over 2019 reported figures.

- Long guns totaled 3,237,979 and accounted for 33.2% of total 2020 U.S. firearm production. Of that, rifles totaled 2,761,297 (85.3% of long gun production) and shotguns totaled 476,682 (14.7%).
   **\* See back page for all Key Findings**

P roviding a comprehensive overview of firearm production trends spanning a period of 31 years, this report is based primarily on the data sourced from the Bureau of Alcohol, Tobacco, Firearms and Explosives' (ATF's) Annual Firearms Manufacturing and Export Reports (AFMER). Every effort has been made to provide accurate and updated information so the reader may keep this edition as a reliable resource for trend information. Production data is a leading indicator of industry performance; this is especially true when combined with other valuable sources of information.

This edition includes manufacturing trends for ammunition as sourced from Census Bureau's Annual Survey of Manufacturers (ASM) used for all years that fall between the fifth-year economic census reports. Import and export statistics for firearms compiled from the U.S. International Trade Commission (USITC) are presented in conjunction with the AFMER numbers to provide a more accurate picture of the historical production that has been made available to the U.S. market. These data sources, when used collectively, help to provide an overview of the firearm and ammunition manufacturing industries.

Information on production, imports, exports and other manufacturing variables are only a piece of a more complex puzzle of the firearm industry. Other factors outside of the manufacturing sector, such as the retail sector, the economy and frequently the political climate, must all be taken into consideration.  The limitation of the AFMER data is that it reflects historic trends; however, using the data in combination with other reports does provide a more complete picture of the industry. Firearm and ammunition production provide a very significant contribution to the national economy in terms of jobs, wages and benefits. In addition, capital expenditures on materials (energy, equipment, fuels) help boost local economies.



**The Firearm Industry Trade Association**

**INDUSTRY** INTELLIGENCE REPORTS

# U.S. Firearm Production (1990 – 2020)

| Year | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long Guns | Production Total (a) | % Change in Total Production Year over Year |
|---|---|---|---|---|---|---|---|---|
| 1990 | 1,371,427 | 470,495 | 1,841,922 | 1,211,664 | 855,970 | 2,067,634 | 3,909,556 | -10.6% |
| 1991 | 1,378,252 | 456,966 | 1,835,218 | 883,482 | 828,426 | 1,711,908 | 3,547,126 | -9.3% |
| 1992 | 1,669,537 | 469,413 | 2,138,950 | 1,001,833 | 1,018,204 | 2,020,037 | 4,158,987 | 17.2% |
| 1993 | 2,093,362 | 562,292 | 2,655,654 | 1,173,694 | 1,148,939 | 2,322,633 | 4,978,287 | 19.7% |
| 1994 | 2,004,298 | 586,650 | 2,590,748 | 1,316,607 | 1,254,924 | 2,571,531 | 5,162,279 | 3.7% |
| 1995 | 1,195,284 | 527,664 | 1,722,948 | 1,441,120 | 1,176,958 | 2,618,078 | 4,341,026 | -15.9% |
| 1996 | 987,528 | 498,944 | 1,486,472 | 1,424,315 | 925,732 | 2,350,047 | 3,836,519 | -11.6% |
| 1997 | 1,036,077 | 370,428 | 1,406,505 | 1,251,341 | 915,978 | 2,167,319 | 3,573,824 | -6.8% |
| 1998 | 960,365 | 324,390 | 1,284,755 | 1,345,899 | 1,036,520 | 2,382,419 | 3,667,174 | 2.6% |
| 1999 | 995,446 | 335,784 | 1,331,230 | 1,569,685 | 1,106,995 | 2,676,680 | 4,007,910 | 9.3% |
| 2000 | 962,901 | 318,960 | 1,281,861 | 1,583,042 | 898,442 | 2,481,484 | 3,763,345 | -6.1% |
| 2001 | 626,836 | 320,143 | 946,979 | 1,284,554 | 679,813 | 1,964,367 | 2,911,346 | -22.6% |
| 2002 | 741,514 | 347,070 | 1,088,584 | 1,515,286 | 741,325 | 2,256,611 | 3,345,195 | 14.9% |
| 2003 | 811,660 | 309,364 | 1,121,024 | 1,430,324 | 726,078 | 2,156,402 | 3,277,426 | -2.0% |
| 2004 | 728,511 | 294,099 | 1,022,610 | 1,325,138 | 731,769 | 2,056,907 | 3,079,517 | -6.0% |
| 2005 | 803,425 | 274,205 | 1,077,630 | 1,431,372 | 709,313 | 2,140,685 | 3,218,315 | 4.5% |
| 2006 | 1,021,260 | 382,069 | 1,403,329 | 1,496,505 | 714,618 | 2,211,123 | 3,614,452 | 12.3% |
| 2007 | 1,219,664 | 391,334 | 1,610,998 | 1,610,923 | 645,231 | 2,256,154 | 3,867,152 | 7.0% |
| 2008 | 1,387,271 | 431,753 | 1,819,024 | 1,746,139 | 630,710 | 2,376,849 | 4,195,873 | 8.5% |
| 2009 | 1,868,268 | 547,547 | 2,415,815 | 2,253,103 | 752,699 | 3,005,802 | 5,421,617 | 29.2% |
| 2010 | 2,087,577 | 558,927 | 2,646,504 | 1,830,556 | 743,378 | 2,573,934 | 5,220,438 | -3.7% |
| 2011 | 2,464,255 | 572,857 | 3,037,112 | 2,305,854 | 862,401 | 3,168,255 | 6,205,367 | 18.9% |
| 2012 | 3,311,081 | 667,357 | 3,978,438 | 3,109,940 | 949,010 | 4,058,950 | 8,037,388 | 29.5% |
| 2013 | 4,314,550 | 725,282 | 5,039,832 | 3,996,673 | 1,203,072 | 5,199,745 | 10,239,577 | 27.4% |
| 2014 | 3,602,577 | 744,047 | 4,346,624 | 3,379,009 | 935,411 | 4,314,420 | 8,661,044 | -15.4% |
| 2015 | 3,553,035 | 884,578 | 4,437,613 | 3,701,443 | 777,273 | 4,478,716 | 8,916,329 | 2.9% |
| 2016 | 4,705,930 | 856,288 | 5,562,218 | 4,198,692 | 848,615 | 5,047,307 | 10,609,525 | 19.0% |
| 2017 | 3,691,006 | 720,917 | 4,411,923 | 2,821,945 | 667,350 | 3,489,295 | 7,901,218 | -25.5% |
| 2018 | 3,842,344 | 664,832 | 4,507,176 | 2,905,178 | 536,119 | 3,441,297 | 7,948,473 | 0.6% |
| 2019 | 3,046,009 | 580,601 | 3,626,610 | 2,062,966 | 480,735 | 2,543,701 | 6,170,311 | -22.4% |
| 2020 | 5,509,183 | 993,078 | 6,502,261 | 2,761,297 | 476,682 | 3,237,979 | 9,740,240 | 57.9% |
| TOTALS (1990–2020) | 63,990,433 | 16,188,134 | 80,178,567 | 61,369,579 | 25,978,690 | 87,348,269 | 167,526,836 | |

Source: Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturing and Export Report (AFMER).

(a): Does not include AFMER MISC firearms category which includes items such as: pen guns and starter guns. Also adjusted to exclude/include, as noted:

From 2011 – 2020 several adjustments were made to the data in this chart due to omissions in the AFMER report (i.e.: figures for long guns manufactured by Savage Arms were omitted from the 2017 AFMER), duplication of production due to parts manufactured by machine shops (i.e.: parts reported by machine shop in addtion to being reported by the firearm manufacturer resulting in double-counting) and adjustments to the miscellaneous category (i.e: Aero Precision).



# INDUSTRY INTELLIGENCE REPORTS

# U.S. Firearm Production (1990 – 2020)

## ANNUAL AVERAGES

| Years | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long Guns | Production Total |
|---|---|---|---|---|---|---|---|
| 30 Years (1991 to 2020) | 2,087,300 | 523,921 | 2,611,222 | 2,005,264 | 837,424 | 2,842,688 | 5,453,909 |
| 25 Years (1996 to 2020) | 2,171,131 | 524,594 | 2,695,725 | 2,173,647 | 787,811 | 2,961,458 | 5,657,183 |
| 20 Years (2001 to 2020) | 2,466,798 | 563,317 | 3,030,115 | 2,358,345 | 740,580 | 3,098,925 | 6,129,040 |
| 15 Years (2006 to 2020) | 3,041,601 | 648,098 | 3,689,698 | 2,678,682 | 748,220 | 3,426,902 | 7,116,600 |
| 10 Years (2011 to 2020) | 3,803,997 | 740,984 | 4,544,981 | 3,124,300 | 773,667 | 3,897,967 | 8,442,947 |
| 5 Years (2016 to 2020) | 4,158,894 | 763,143 | 4,922,038 | 2,950,016 | 601,900 | 3,551,916 | 8,473,953 |

Source: Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturing and Export Report (AFMER). Data is in total units and represents the number of firearms "manufactured and disposed of in commerce during the calendar year." Totals include firearms sold for export and law enforcement, but not military sales.

2021 Interim data prepared July 18, 2022. The interim report indicates preliminary data for which the following number of units were reported as manufactured by the manufacturer. This interim AFMER report represents firearms (including separate frames or receivers, actions or barreled actions) manufactured and disposed of in commerce during the calendar year.

| Year | Pistols | Revolvers | Total Handguns | Rifles | Shotguns | Total Long-Guns | Production Total |
|---|---|---|---|---|---|---|---|
| MANUFACTURED | | | | | | | |
| 2021 Interim | 6,751,742 | 1,159,916 | 7,911,658 | 3,933,398 | 675,450 | 4,608,848 | 12,520,506 |

The full 2021 report is expected to be available approximately February 2022. Look for it at www.atf.gov.



**INDUSTRY INTELLIGENCE REPORTS**

# U.S. Firearm Production (1995 – 2020)

## Handguns



## Total Production



## Long Guns



### 2020 Production At A Glance



84.7% Pistols   15.3% Revolvers

| Pistols by Caliber | | |
|---|---|---|
| To .22 | 678,967 | 12.3% |
| To .25 | 195,992 | 3.6% |
| To .32 | 56,887 | 1.0% |
| To .380 | 659,899 | 12.0% |
| To 9mm | 3,211,775 | 58.3% |
| To .50 | 705,663 | 12.8% |
| | 5,509,183 | 100.0% |

| Revolver by Caliber | | |
|---|---|---|
| To .22 | 597,015 | 60.1% |
| To .32 | 4,124 | 0.4% |
| To .357 M | 181,585 | 18.3% |
| To .38 Sp | 152,921 | 15.4% |
| To .44 M | 27,151 | 2.7% |
| To .50 | 30,282 | 3.0% |
| | 993,078 | 100.0% |

NOTE: Caliber designations as reported in ATF reports are preceded by the word "to." This represents a range of calibers in a category. For example, the pistol "To .50" category includes .40- and .45-caliber models among others that are larger than 9mm.



85.3% Rifles   14.7% Shotguns

Source: AFMER

**INDUSTRY INTELLIGENCE REPORTS**

# U.S. Pistol Production by Caliber (1990 – 2020)

| Year | To .22 | To .25 | To .32 | To .380 | To 9mm | To .50 | TOTALS |
|---|---|---|---|---|---|---|---|
| 1990 | 351,456 | 239,345 | 56,297 | 172,051 | 348,679 | 203,599 | 1,371,427 |
| 1991 | 306,088 | 252,370 | 55,007 | 215,595 | 358,228 | 190,964 | 1,378,252 |
| 1992 | 352,621 | 253,955 | 50,916 | 371,095 | 468,182 | 172,768 | 1,669,537 |
| 1993 | 452,509 | 277,306 | 52,268 | 508,469 | 586,039 | 216,771 | 2,093,362 |
| 1994 | 449,495 | 119,769 | 25,972 | 313,915 | 750,693 | 344,454 | 2,004,298 |
| 1995 | 260,059 | 51,025 | 19,220 | 182,801 | 398,472 | 283,707 | 1,195,284 |
| 1996 | 206,485 | 41,156 | 20,709 | 166,089 | 319,696 | 233,393 | 987,528 |
| 1997 | 250,983 | 43,103 | 43,623 | 154,046 | 303,212 | 241,110 | 1,036,077 |
| 1998 | 184,836 | 50,936 | 62,338 | 98,266 | 284,374 | 279,615 | 960,365 |
| 1999 | 229,852 | 24,393 | 52,632 | 81,881 | 270,298 | 336,390 | 995,446 |
| 2000 | 184,577 | 23,198 | 60,527 | 108,523 | 277,176 | 308,900 | 962,901 |
| 2001 | 123,374 | 5,697 | 57,823 | 41,634 | 213,378 | 184,930 | 626,836 |
| 2002 | 144,722 | 10,009 | 53,999 | 59,476 | 205,197 | 268,111 | 741,514 |
| 2003 | 189,785 | 10,987 | 43,471 | 79,788 | 219,668 | 267,961 | 811,660 |
| 2004 | 211,473 | 10,140 | 32,435 | 68,291 | 182,493 | 223,679 | 728,511 |
| 2005 | 139,178 | 10,455 | 29,024 | 107,386 | 299,681 | 217,701 | 803,425 |
| 2006 | 141,651 | 9,625 | 39,97 | 126,939 | 352,383 | 351,465 | 1,021,260 |
| 2007 | 180,419 | 11,361 | 43,914 | 138,484 | 391,312 | 454,174 | 1,219,664 |
| 2008 | 195,633 | 14,586 | 40,485 | 278,945 | 421,746 | 435,876 | 1,387,271 |
| 2009 | 320,697 | 15,053 | 47,396 | 390,897 | 586,364 | 507,861 | 1,868,268 |
| 2010 | 320,237 | 21,722 | 39,792 | 615,630 | 591,876 | 498,320 | 2,087,577 |
| 2011 | 357,884 | 19,182 | 13,890 | 537,063 | 838,957 | 697,279 | 2,464,255 |
| 2012 | 586,625 | 9,853 | 11,248 | 582,645 | 1,175,564 | 945,146 | 3,311,081 |
| 2013 | 554,431 | 18,578 | 6,591 | 852,663 | 1,653,900 | 1,228,387 | 4,314,550 |
| 2014 | 410,747 | 19,097 | 10,494 | 873,087 | 1,254,582 | 1,034,570 | 3,602,577 |
| 2015 | 410,041 | 11,567 | 14,763 | 819,103 | 1,531,033 | 766,528 | 3,553,035 |
| 2016 | 439,628 | 13,174 | 10,269 | 1,129,761 | 2,275,660 | 837,438 | 4,705,930 |
| 2017 | 408,705 | 11,135 | 8,152 | 848,425 | 1,756,618 | 657,971 | 3,691,006 |
| 2018 | 417,805 | 25,370 | 30,306 | 760,044 | 2,062,010 | 546,809 | 3,842,344 |
| 2019 | 382,168 | 53,402 | 44,923 | 470,857 | 1,729,833 | 364,826 | 3,046,009 |
| 2020 | 678,967 | 195,992 | 56,887 | 659,899 | 3,211,775 | 705,663 | 5,509,183 |
| TOTALS | 9,843,131 | 1,873,541 | 1,134,568 | 11,813,748 | 25,319,079 | 14,006,366 | 63,990,433 |

## Percentage of Pistols produced in the U.S. by caliber



NOTE: Caliber designations as reported in ATF reports are preceded by the word "to." This represents a range of calibers in a category. For example, the pistol "To .50" category includes .40- and .45- caliber models among others that are larger than 9mm.

Source: AFMER

015

**INDUSTRY** INTELLIGENCE REPORTS

## U.S. Revolver Production by Caliber (1990 – 2020)

| Year | To .22 | To .25 | To .32 | To .380 | To 9mm | To .50 | TOTALS |
|------|--------|--------|--------|---------|--------|--------|--------|
| 1990 | 97,728 | 24,049 | 127,095 | 136,733 | 65,311 | 19,579 | 470,495 |
| 1991 | 79,676 | 10,957 | 155,237 | 121,387 | 76,582 | 13,127 | 456,966 |
| 1992 | 74,408 | 10,243 | 168,720 | 120,721 | 80,705 | 14,616 | 469,413 |
| 1993 | 122,614 | 10,421 | 183,328 | 146,767 | 70,381 | 28,781 | 562,292 |
| 1994 | 133,990 | 9,160 | 170,856 | 146,630 | 89,713 | 36,101 | 586,450 |
| 1995 | 99,578 | 4,381 | 210,379 | 92,913 | 90,144 | 30,269 | 527,664 |
| 1996 | 127,119 | 3,083 | 134,910 | 115,432 | 80,456 | 37,944 | 498,944 |
| 1997 | 109,296 | 3,876 | 70,792 | 85,935 | 61,324 | 39,205 | 370,428 |
| 1998 | 68,108 | 2,602 | 73,905 | 77,289 | 64,236 | 38,250 | 324,390 |
| 1999 | 80,140 | 5,844 | 68,174 | 86,356 | 55,957 | 39,313 | 335,784 |
| 2000 | 79,472 | 1,598 | 81,017 | 59,339 | 46,931 | 50,603 | 318,960 |
| 2001 | 77,433 | 5,003 | 50,120 | 85,628 | 39,515 | 62,444 | 320,143 |
| 2002 | 86,806 | 17,599 | 95,570 | 51,472 | 46,080 | 49,543 | 347,070 |
| 2003 | 108,518 | 3,928 | 59,591 | 57,078 | 46,533 | 33,716 | 309,364 |
| 2004 | 88,570 | 3,446 | 62,640 | 54,842 | 35,097 | 49,504 | 294,099 |
| 2005 | 63,333 | 2,297 | 68,476 | 68,785 | 25,802 | 45,512 | 274,205 |
| 2006 | 84,452 | 2,242 | 99,562 | 85,321 | 54,308 | 56,184 | 382,069 |
| 2007 | 91,963 | 3,509 | 93,320 | 104,498 | 46,719 | 51,325 | 391,334 |
| 2008 | 115,511 | 6,681 | 105,944 | 133,621 | 31,135 | 38,861 | 431,753 |
| 2009 | 141,840 | 7,590 | 107,834 | 232,339 | 29,967 | 27,977 | 547,547 |
| 2010 | 131,543 | 8,605 | 126,525 | 210,762 | 45,361 | 36,131 | 558,927 |
| 2011 | 153,749 | 5,182 | 125,237 | 206,191 | 35,791 | 46,707 | 572,857 |
| 2012 | 234,164 | 1,717 | 126,594 | 203,005 | 36,116 | 65,761 | 667,357 |
| 2013 | 226,749 | 1,914 | 149,730 | 238,384 | 46,466 | 62,039 | 725,282 |
| 2014 | 200,739 | 5,260 | 151,635 | 283,990 | 41,640 | 60,783 | 744,047 |
| 2015 | 278,784 | 9,413 | 185,976 | 225,782 | 48,170 | 136,453 | 884,578 |
| 2016 | 320,773 | 7,851 | 182,564 | 248,143 | 51,451 | 45,506 | 856,288 |
| 2017 | 319,364 | 1,715 | 134,053 | 177,956 | 42,062 | 45,767 | 720,917 |
| 2018 | 271,553 | 1,100 | 113,394 | 199,028 | 42,434 | 37,323 | 664,832 |
| 2019 | 365,440 | 1,674 | 95,094 | 67,821 | 26,507 | 24,065 | 580,601 |
| 2020 | 597,015 | 4,124 | 152,921 | 181,585 | 27,151 | 30,282 | 993,078 |
| TOTALS | 5,030,428 | 187,064 | 3,731,193 | 4,305,733 | 1,580,045 | 1,353,671 | 16,188,134 |

## Percentage of Revolvers produced in the U.S. by caliber



Source: AFMER

016

**INDUSTRY** INTELLIGENCE REPORTS

# Estimated Modern Sporting Rifles in the United States 1990 – 2020

| Year | US Production less exports of MSR/AR platform | US Import less exports of MSR/AR, AK platform | ANNUAL TOTAL |
|---|---|---|---|
| 1990 | 43,000 | 31,000 | 74,000 |
| 1991 | 46,000 | 69,000 | 115,000 |
| 1992 | 33,000 | 72,000 | 105,000 |
| 1993 | 62,000 | 226,000 | 288,000 |
| 1994 | 103,000 | 171,000 | 274,000 |
| 1995 | 54,000 | 77,000 | 131,000 |
| 1996 | 27,000 | 43,000 | 70,000 |
| 1997 | 44,000 | 81,000 | 125,000 |
| 1998 | 70,000 | 75,000 | 145,000 |
| 1999 | 113,000 | 119,000 | 232,000 |
| 2000 | 86,000 | 130,000 | 216,000 |
| 2001 | 60,000 | 119,000 | 179,000 |
| 2002 | 97,000 | 145,000 | 242,000 |
| 2003 | 118,000 | 262,000 | 380,000 |
| 2004 | 107,000 | 207,000 | 314,000 |
| 2005 | 141,000 | 170,000 | 311,000 |
| 2006 | 196,000 | 202,000 | 398,000 |
| 2007 | 269,000 | 229,000 | 498,000 |
| 2008 | 444,000 | 189,000 | 633,000 |
| 2009 | 692,000 | 314,000 | 1,006,000 |
| 2010 | 444,000 | 140,000 | 584,000 |
| 2011 | 653,000 | 163,000 | 816,000 |
| 2012 | 1,308,000 | 322,000 | 1,630,000 |
| 2013 | 1,882,000 | 393,000 | 2,275,000 |
| 2014 | 950,000 | 237,000 | 1,187,000 |
| 2015 | 1,360,000 | 245,000 | 1,605,000 |
| 2016 | 2,217,000 | 230,000 | 2,447,000 |
| 2017 | 1,406,000 | 158,000 | 1,564,000 |
| 2018 | 1,731,000 | 225,000 | 1,956,000 |
| 2019 | 1,679,000 | 169,000 | 1,848,000 |
| 2020 | 2,466,000 | 332,000 | 2,798,000 |
| TOTALS | 18,901,000 | 5,545,000 | 24,446,000 |



Source: ATF AFMER, US ITC, Industry estimates

## NSSF® Magazine Chart

Estimated 304 Million Detachable Pistol and Rifle Magazines
in U.S. Consumer Possession 1990 – 2018



| | |
|---|---|
| Pistol Magazines 10 rounds or less | 106,800,000 |
| Pistol Magazines 11+ rounds | 71,200,000 |
| Rifle Magazines 10 rounds or less | 37,700,000 |
| Rifle Magazines 11-29 rounds | 9,400,000 |
| Rifle Magazines 30+ rounds | 79,200,000 |
| Total Magazines | 304,300,000 |

Source: ATF AFMER, US ITC, Industry estimates
Note: Magazine update is not available at this time

**INDUSTRY** INTELLIGENCE REPORTS

# U.S. Production by Manufacturer (2020)

| LICENSE NAME   HANDGUN | PISTOLS | REVOLVERS | TOTALS |
|---|---|---|---|
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC | 1,559,856 | 267,651 | 1,827,507 |
| STURM, RUGER & COMPANY, INC | 772,382 | 269,211 | 1,041,593 |
| SIG SAUER INC | 1,018,063 | 0 | 1,018,063 |
| GLOCK INC | 445,442 | 0 | 445,442 |
| HERITAGE MANUFACTURING, INC | 0 | 306,159 | 306,159 |
| KIMBER MFG INC | 212,395 | 12,634 | 225,029 |
| SCCY INDUSTRIES LLC | 185,616 | 0 | 185,616 |
| SPRINGFIELD INC | 161,991 | 0 | 161,991 |
| TAURUS INTERNATIONAL MANUFACTURING, INC | 100,678 | 0 | 100,678 |
| BERETTA USA CORP | 91,663 | 0 | 91,663 |
| FN AMERICA, LLC | 90,624 | 0 | 90,624 |
| KEL TEC CNC INDUSTRIES INC | 80,315 | 0 | 80,315 |
| COLT'S MANUFACTURING COMPANY LLC | 31,141 | 33,539 | 64,680 |
| NORTH AMERICAN ARMS INC | 630 | 50,562 | 51,192 |
| BOND ARMS INC | 49,274 | 0 | 49,274 |
| STRASSELLS MACHINE INC | 44,775 | 0 | 44,775 |
| BROWNING ARMS COMPANY | 37,276 | 0 | 37,276 |
| CZ USA | 31,736 | 68 | 31,804 |
| CHARCO 2000 INC | 0 | 30,571 | 30,571 |
| BEARMAN INDUSTRIES, LLC | 30,228 | 0 | 30,228 |
| AMERICAN TACTICAL, INC | 29,703 | 0 | 29,703 |
| PALMETTO STATE ARMORY, LLC | 29,619 | 0 | 29,619 |
| EPP TEAM INC | 25,290 | 0 | 25,290 |
| DANIEL DEFENSE LLC | 22,697 | 0 | 22,697 |
| MAVERICK ARMS, INC | 20,045 | 0 | 20,045 |
| DIAMONDBACK FIREARMS LLC | 19,086 | 0 | 19,086 |
| CMMG INC | 17,812 | 0 | 17,812 |
| SHADOW SYSTEMS LLC | 17,659 | 0 | 17,659 |
| STANDARD MANUFACTURING CO LLC | 328 | 17,254 | 17,582 |
| PHOENIX ARMS | 16,800 | 0 | 16,800 |
| STI FIREARMS, LLC | 15,931 | 0 | 15,931 |
| RADICAL FIREARMS LLC | 15,053 | 0 | 15,053 |
| WALTHER MANUFACTURING INC | 13,229 | 0 | 13,229 |
| FREEDOM ORDNANCE MANUFACTURING INC | 13,039 | 0 | 13,039 |
| SAEILO, INC | 12,472 | 0 | 12,472 |
| MAGNUM RESEARCH INC | 9,615 | 1,665 | 11,280 |
| LEGACY SPORTS INTERNATIONAL INC | 10,917 | 1 | 10,918 |
| FM PRODUCTS INC | 10,805 | 0 | 10,805 |
| FMK FIREARMS INCORPORATED | 9,993 | 0 | 9,993 |
| HECKLER & KOCH, INC | 9,739 | 0 | 9,739 |
| WILSONS GUN SHOP INC | 9,409 | 0 | 9,409 |
| ZEV TECHNOLOGIES INC | 8,130 | 0 | 8,130 |
| HASKELL MANUFACTURING INC | 8,100 | 0 | 8,100 |
| EXTAR LLC | 7,537 | 0 | 7,537 |
| MASTERPIECE ARMS HOLDING COMPANY | 7,497 | 0 | 7,497 |
| SAEILO INC | 7,231 | 0 | 7,231 |
| FROG BONES LLC | 6,972 | 0 | 6,972 |
| TRAILBLAZER FIREARMS LLC | 6,327 | 305 | 6,632 |
| OUTDOOR COLORS LLC | 6,561 | 0 | 6,561 |
| IWI US INC | 6,361 | 0 | 6,361 |
| PATRIOT ORDNANCE FACTORY INC | 6,348 | 0 | 6,348 |
| BRAVO COMPANY MFG INC | 6,339 | 0 | 6,339 |
| ALTOR CORPORATION | 5,681 | 0 | 5,681 |
| DEL-TON, INC | 5,510 | 0 | 5,510 |
| POLYMER80 INC | 5,508 | 0 | 5,508 |
| IBERIA FIREARMS INC | 4,971 | 0 | 4,971 |
| CENTURY ARMS INC | 4,899 | 0 | 4,899 |
| KRISS USA, INC | 4,831 | 0 | 4,831 |
| TIPPMANN ARMS COMPANY LLC | 4,541 | 0 | 4,541 |
| NIGHTHAWK CUSTOM LLC | 4,233 | 0 | 4,233 |
| JA INDUSTRIES LLC | 3,364 | 799 | 4,163 |
| LWRC INTERNATIONAL | 3,940 | 0 | 3,940 |
| RWC GROUP LLC | 3,927 | 0 | 3,927 |
| AUTOMATED FINISHING COMPANY INC | 2,499 | 867 | 3,366 |
| STAG ARMS LLC | 3,171 | 0 | 3,171 |
| GWYNEDD MANUFACTURING INC | 2,995 | 0 | 2,995 |
| ANGSTADT ARMS LLC | 2,917 | 0 | 2,917 |
| VOLQUARTSEN FIREARMS INC | 2,913 | 0 | 2,913 |
| BLACK RAIN ORDNANCE INC | 2,876 | 0 | 2,876 |
| HENRY RAC HOLDING CORP | 2,827 | 0 | 2,827 |
| AFMER TOTALS | 5,509,583 | 993,078 | 6,502,261 |

NOTE: Manufacturers producing less than 2,800 handguns in 2020 are not displayed above, but all reported units are included in the total.

| LICENSE NAME   LONG GUNS | RIFLES | SHOTGUNS | TOTALS |
|---|---|---|---|
| STURM, RUGER & COMPANY, INC | 617,725 | 6 | 617,731 |
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC | 493,257 | 199 | 493,456 |
| MAVERICK ARMS, INC | 75,330 | 245,946 | 321,276 |
| HENRY RAC HOLDING CORP | 228,840 | 15,629 | 244,469 |
| SPRINGFIELD INC | 232,108 | 0 | 232,108 |
| LEGACY SPORTS INTERNATIONAL INC | 38,070 | 108,265 | 146,335 |
| DIAMONDBACK FIREARMS LLC | 111,504 | 0 | 111,504 |
| KEL TEC CNC INDUSTRIES INC | 66,823 | 38,516 | 105,339 |
| PALMETTO STATE ARMORY, LLC | 60,438 | 0 | 60,438 |
| SIG SAUER INC | 58,956 | 0 | 58,956 |
| RADICAL FIREARMS LLC | 52,243 | 0 | 52,243 |
| KEYSTONE SPORTING ARMS LLC | 46,461 | 953 | 47,414 |
| CENTURY ARMS INC | 34,304 | 0 | 34,304 |
| DEL-TON, INC | 33,435 | 0 | 33,435 |
| BLACK RAIN ORDNANCE INC | 31,134 | 0 | 31,134 |
| TDJ BUYER, LLC | 30,850 | 0 | 30,850 |
| STRASSELLS MACHINE INC | 29,971 | 0 | 29,971 |
| DANIEL DEFENSE LLC | 29,180 | 0 | 29,180 |
| COLT'S MANUFACTURING COMPANY LLC | 23,895 | 0 | 23,895 |
| AMERICAN TACTICAL, INC | 21,433 | 2,204 | 23,637 |
| WM C ANDERSON INC | 22,481 | 0 | 22,481 |
| ROCK RIVER ARMS INC | 21,597 | 0 | 21,597 |
| LWRC INTERNATIONAL | 18,632 | 2 | 18,634 |
| OUTDOOR COLORS LLC | 4,788 | 12,882 | 17,670 |
| BRAVO COMPANY MFG INC | 17,130 | 0 | 17,130 |
| BERETTA USA CORP | 0 | 16,326 | 16,326 |
| FN AMERICA, LLC | 15,902 | 0 | 15,902 |
| WINDHAM WEAPONRY INC | 14,283 | 0 | 14,283 |
| IWI US INC | 1,905 | 12,122 | 14,027 |
| CZ USA | 13,759 | 0 | 13,759 |
| STRATEGIC ARMORY CORPS LLC | 11,466 | 0 | 11,466 |
| GREAT LAKES FIREARMS AND AMMUNITION LLC | 9,297 | 0 | 9,297 |
| RILEY DEFENSE INC | 9,034 | 0 | 9,034 |
| RWC GROUP LLC | 3,358 | 5,181 | 8,539 |
| CMMG INC | 8,442 | 0 | 8,442 |
| BP FIREARMS COMPANY LLC | 8,386 | 0 | 8,386 |
| PATRIOT ORDNANCE FACTORY INC | 8,339 | 0 | 8,339 |
| PTR INDUSTRIES INC | 8,054 | 0 | 8,054 |
| ADAMS ARMS HOLDINGS, LLC | 7,841 | 0 | 7,841 |
| STANDARD MANUFACTURING CO LLC | 1,193 | 6,524 | 7,717 |
| WILSONS GUN SHOP INC | 7,532 | 16 | 7,548 |
| GWYNEDD MANUFACTURING INC | 7,304 | 0 | 7,304 |
| CZ USA | 7,202 | 0 | 7,202 |
| BARRETT FIREARMS MFG INC | 6,815 | 0 | 6,815 |
| TIPPMANN ARMS COMPANY LLC | 6,241 | 0 | 6,241 |
| PIONEER ARMS CORP | 6,073 | 0 | 6,073 |
| ALEX PRO FIREARMS LLC | 5,790 | 0 | 5,790 |
| F-1 FIREARMS LLC | 5,774 | 0 | 5,774 |
| WEATHERBY INC | 5,720 | 0 | 5,720 |
| 3RD GEN MACHINE INC | 149 | 5,533 | 5,682 |
| SAEILO, INC | 5,508 | 0 | 5,508 |
| BEAR CREEK ARSENAL LLC | 5,487 | 0 | 5,487 |
| FMK FIREARMS INCORPORATED | 5,284 | 0 | 5,284 |
| KRISS USA, INC | 4,172 | 0 | 4,172 |
| JUST RIGHT CARBINES LLC | 3,681 | 0 | 3,681 |
| ABC RIFLE COMPANY | 3,381 | 0 | 3,381 |
| SEEKINS PRECISION LLC | 3,179 | 0 | 3,179 |
| STEYR ARMS, INC | 3,043 | 0 | 3,043 |
| TALON ARMAMENT LLC | 2,992 | 0 | 2,992 |
| TROY INDUSTRIES INC | 2,934 | 0 | 2,934 |
| KIMBER MFG INC | 2,784 | 0 | 2,784 |
| FRANKLIN ARMORY, INC. | 2,665 | 5 | 2,670 |
| SPORTSWEREUS INC | 2,473 | 0 | 2,473 |
| DAVIDSON DEFENSE INC | 2,400 | 0 | 2,400 |
| TNW FIREARMS INC | 2,388 | 0 | 2,388 |
| FIERCE FIREARMS LLC | 2,365 | 0 | 2,365 |
| JAMES RIVER ARMORY INC | 2,348 | 0 | 2,348 |
| LUXUS ARMS LLC | 2,278 | 0 | 2,278 |
| HECKLER & KOCH, INC | 2,269 | 0 | 2,269 |
| FROG BONES LLC | 1,774 | 440 | 2,214 |
| AFMER TOTALS | 2,761,297 | 476,682 | 3,237,979 |

NOTE: Manufacturers producing less than 2,100 long guns in 2020 are not displayed above, but all reported units are included in the total.

# Top 25 Manufacturers of Firearms Manufactured in the U.S.
(Based on Total U.S. Production after 2020)

| LICENSE NAME | PISTOLS | REVOLVERS | TOTAL HANDGUNS | RIFLES | SHOTGUNS | TOTAL LONG GUNS | TOTAL FIREARMS MANUFACTURED | % OF TOTAL 2018 U.S. HANDGUN & LONG GUN PRODUCTION |
|---|---|---|---|---|---|---|---|---|
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC. | 1,559,856 | 267,651 | 1,827,507 | 493,257 | 199 | 493,456 | 2,320,963 | 23.8% |
| STURM, RUGER & COMPANY, INC | 772,382 | 269,211 | 1,041,593 | 617,725 | 6 | 617,731 | 1,659,324 | 17.0% |
| SIG SAUER INC | 1,018,063 | 0 | 1,018,063 | 58,956 | 0 | 58,956 | 1,077,019 | 11.1% |
| GLOCK INC. | 445,442 | 0 | 445,442 | 0 | 0 | 0 | 445,442 | 4.6% |
| SPRINGFIELD INC | 161,991 | 0 | 161,991 | 232,108 | 0 | 232,108 | 394,099 | 4.0% |
| MAVERICK ARMS, INC | 20,045 | 0 | 20,045 | 75,330 | 245,946 | 321,276 | 341,321 | 3.5% |
| HERITAGE MANUFACTURING, INC | 0 | 306,159 | 306,159 | 0 | 0 | 0 | 306,159 | 3.1% |
| HENRY RAC HOLDING CORP | 2,827 | 0 | 2,827 | 228,840 | 15,629 | 244,469 | 247,296 | 2.5% |
| KIMBER MFG INC | 212,395 | 12,634 | 225,029 | 2,784 | 0 | 2,784 | 227,813 | 2.3% |
| KEL TEC CNC INDUSTRIES INC | 80,315 | 0 | 80,315 | 66,823 | 38,516 | 105,339 | 185,654 | 1.9% |
| SCCY INDUSTRIES LLC | 185,616 | 0 | 185,616 | 0 | 0 | 0 | 185,616 | 1.9% |
| LEGACY SPORTS INTERNATIONAL INC | 10,917 | 1 | 10,918 | 38,070 | 108,265 | 146,335 | 157,253 | 1.6% |
| DIAMONDBACK FIREARMS LLC | 19,086 | 0 | 19,086 | 111,504 | 0 | 111,504 | 130,590 | 1.3% |
| BERETTA USA CORP | 91,663 | 0 | 91,663 | 0 | 16,326 | 16,326 | 107,989 | 1.1% |
| FN AMERICA, LLC | 90,624 | 0 | 90,624 | 15,902 | 0 | 15,902 | 106,526 | 1.1% |
| TAURUS INTERNATIONAL MANUFACTURING, INC | 100,678 | 0 | 100,678 | 0 | 0 | 0 | 100,678 | 1.0% |
| PALMETTO STATE ARMORY, LLC | 29,619 | 0 | 29,619 | 60,438 | 0 | 60,438 | 90,057 | 0.9% |
| COLT'S MANUFACTURING COMPANY LLC | 31,141 | 33,539 | 64,680 | 23,895 | 0 | 23,895 | 88,575 | 0.9% |
| STRASSELLS MACHINE INC | 44,775 | 0 | 44,775 | 29,971 | 0 | 29,971 | 74,746 | 0.8% |
| RADICAL FIREARMS LLC | 15,053 | 0 | 15,053 | 52,243 | 0 | 52,243 | 67,296 | 0.7% |
| AMERICAN TACTICAL, INC | 29,703 | 0 | 29,703 | 21,433 | 2,204 | 23,637 | 53,340 | 0.5% |
| DANIEL DEFENSE LLC | 22,697 | 0 | 22,697 | 29,180 | 0 | 29,180 | 51,877 | 0.5% |
| NORTH AMERICAN ARMS INC | 630 | 50,562 | 51,192 | 0 | 0 | 0 | 51,192 | 0.5% |
| BOND ARMS INC | 49,274 | 0 | 49,274 | 0 | 0 | 0 | 49,274 | 0.5% |
| KEYSTONE SPORTING ARMS LLC | 641 | 0 | 641 | 46,461 | 953 | 47,414 | 48,055 | 0.5% |
| Total Produced in 2020 by Top-25 Manufacturers | 4,995,433 | 939,757 | 5,935,190 | 2,204,920 | 428,044 | 2,632,964 | 8,568,154 | 88.0% |
| Percentage of 2020 Total Production | 90.7% | 94.6% | 91.3% | 79.9% | 89.8% | 81.3% | 88% | 88.0% |

Source: AFMER

018

**INDUSTRY** INTELLIGENCE REPORTS

# U.S. Manufacturers Direct Exports at a Glance (2020)

| PISTOL MANUFACTURER | EXPORTS |
|---|---|
| SIG SAUER INC | 252,601 |
| GLOCK INC | 74,299 |
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC. | 25,303 |
| STURM, RUGER & COMPANY, INC | 8,887 |
| TAURUS INTERNATIONAL MANUFACTURING, INC | 5,010 |
| BERETTA USA CORP | 3,335 |
| BROWNING ARMS COMPANY | 2,622 |
| COLT'S MANUFACTURING COMPANY LLC | 963 |
| KIMBER MFG INC | 952 |
| ZEV TECHNOLOGIES INC | 808 |
| GUNFIGHTER TACTICAL, LLC | 765 |
| KEL TEC CNC INDUSTRIES INC | 626 |
| STI FIREARMS, LLC | 599 |
| RAINIER ARMS LLC | 552 |
| MAGNUM RESEARCH INC | 456 |
| TEXAS ARMAMENT & TECHNOLOGY LLC | 414 |
| SPRINGFIELD INC | 409 |
| KRISS USA, INC | 384 |
| DIAMONDBACK FIREARMS LLC | 360 |
| HENRY RAC HOLDING CORP | 326 |
| ANGSTADT ARMS LLC | 321 |
| STRAYER-VOIGT LLC | 287 |
| MAVERICK ARMS, INC | 271 |
| CENTRE FIREARMS CO INC | 245 |
| LES BAER CUSTOM INC | 229 |
| FMK FIREARMS INCORPORATED | 190 |
| SAEILO, INC | 134 |
| POLYMER80 INC | 133 |
| DANIEL DEFENSE LLC | 114 |
| WILSONS GUN SHOP INC | 110 |
| TIPPMANN ARMS COMPANY LLC | 101 |
| **PISTOL TOTAL** | **382,758** |

| REVOLVER MANUFACTURER | EXPORTS |
|---|---|
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC. | 9,335 |
| STURM, RUGER & COMPANY, INC | 7,415 |
| COLT'S MANUFACTURING COMPANY LLC | 1,501 |
| CHARCO 2000 INC | 373 |
| NORTH AMERICAN ARMS INC | 273 |
| KIMBER MFG INC | 166 |
| HERITAGE MANUFACTURING, INC | 137 |
| **REVOLVER TOTAL** | **19,264** |

| SHOTGUN MANUFACTURER | EXPORTS |
|---|---|
| MAVERICK ARMS, INC | 16,401 |
| BERETTA USA CORP | 671 |
| KEL TEC CNC INDUSTRIES INC | 388 |
| HENRY RAC HOLDING CORP | 215 |
| **SHOTGUN TOTAL** | **17,874** |

| RIFLE MANUFACTURER | EXPORTS |
|---|---|
| STURM, RUGER & COMPANY, INC | 46,993 |
| BEAR CREEK ARSENAL LLC | 10,000 |
| HENRY RAC HOLDING CORP | 5,158 |
| MAVERICK ARMS, INC | 5,132 |
| SMITH & WESSON SALES COMPANY / SMITH & WESSON INC. | 4,698 |
| LEGACY SPORTS INTERNATIONAL LLC | 3,408 |
| KEL TEC CNC INDUSTRIES INC | 2,718 |
| BP FIREARMS COMPANY LLC | 2,626 |
| DIAMONDBACK FIREARMS LLC | 1,685 |
| COLT'S MANUFACTURING COMPANY LLC | 1,516 |
| SIG SAUER INC | 1,418 |
| KRISS USA, INC | 1,413 |
| TIPPMANN ARMS COMPANY LLC | 1,341 |
| TEXAS ARMAMENT & TECHNOLOGY LLC | 1,245 |
| TDJ BUYER, LLC | 831 |
| FREEDOM ORDNANCE MANUFACTURING INC | 775 |
| JUST RIGHT CARBINES LLC | 659 |
| BARRETT FIREARMS MFG INC | 653 |
| TNW FIREARMS INC | 615 |
| M+M INC | 576 |
| DANIEL DEFENSE LLC | 558 |
| TROY INDUSTRIES INC | 539 |
| WEATHERBY INC | 513 |
| STRATEGIC ARMORY CORPS LLC | 389 |
| DESERT TECH LLC | 376 |
| SPRINGFIELD INC | 215 |
| WINDHAM WEAPONRY INC | 213 |
| BROWNING ARMS COMPANY | 206 |
| RAINIER ARMS LLC | 153 |
| PNEU DART INC | 153 |
| FEDERAL ARMAMENT LLC | 150 |
| AERO PRECISION LLC | 137 |
| MAX LLC | 136 |
| MASTERPIECE ARMS HOLDING COMPANY | 136 |
| LEWIS MACHINE & TOOL CO | 129 |
| CGS SUPPRESSORS LLC | 110 |
| SAEILO, INC | 107 |
| **RIFLE TOTAL** | **99,454** |

Source: Annual Firearms Manufacturing and Export Report (AFMER) 2020
NOTE: A manufacturer that reported exporting less than 100 units
does not appear in the tables above.  TOTAL includes all reported exports.



Source: AFMER

## INDUSTRY INTELLIGENCE REPORTS

# Industry Statistics (current Snapshot)

The data listed on this page is sourced from the most current Census Bureau report. At this time it is the 2020 Annual Survey of Manufacturers. NAICS (North American Industry Classification System) code 332992 represents "Small-Arms Ammunition," and NAICS code 332 represents "Fabricated-Metal-Product Manufacturing."

## DEFINITION OF TERMS

**Employees:** includes all full-time and part-time employees on the payroll of operating manufacturing establishments.

**Production workers:** includes workers (up through the line-supervisor level) actively engaged in the manufacturing process.

**Payroll:** includes the gross earnings of all employees paid in a calendar year.

**Value added:** measure of manufacturing activity derived by subtracting the cost of materials and supplies from the value of shipments (finished products and services rendered).

**Capital expenditures:** represents the total new and used expenditures reported by establishments in operation and any known plants under construction.

**Inventories:** includes products and materials held outside of the establishment, such as in warehouses (private or public).



**NOTE: The fabricated metal product manufacturing (NAICS code 332) subsector consists of all of these industry groups. Forging and Stamping: NAICS 3321; Cutlery and Handtool Manufacturing: NAICS 3322; Architectural and Structural Metals Manufacturing: NAICS 3323; Boiler, Tank, and Shipping Container Manufacturing: NAICS 3324; Hardware Manufacturing: NAICS 3325; Spring and Wire Product Manufacturing: NAICS 3326; Machine Shops; Turned Product; and Screw, Nut, and Bolt Manufacturing: NAICS 3327; Coating, Engraving, Heat Treating, and Allied Activities: NAICS 3328; Other Fabricated Metal Product Manufacturing: NAICS 3329.

| INDUSTRY STATISTIC | (332) Fabricated Metal Product Manufacturing (2020) | (332992) Firearms Ammunition Manufacturing (2020) | Ammunition Manufacturing as Percent of Total Fabricated Metal Product Manufacturing |
|---|---|---|---|
| **Employment & Labor Costs** | | | |
| Total number of employees | 1,343,492 | 10,977 | 0.8% |
| Number of production workers | 1,011,030 | 9,426 | 0.9% |
| Production workers annual hours worked | 1,887,939,000 | 19,831,000 | 1.1% |
| Production workers annual wages | $47,933,026,000 | $519,570,000 | 1.1% |
| Total annual payroll | $75,469,174,000 | $643,155,000 | 0.9% |
| Total fringe benefits | $20,380,892,000 | $233,587,000 | 1.1% |
| **Total annual compensation** | **$95,850,066,000** | **$876,742,000** | **0.9%** |
| **Purchased Fuels and Electric Energy Used for Heat and Power** | | | |
| Electric energy purchased (kWh) | 37,932,679,000 | 411,526,000 | 1.1% |
| Cost of electric energy | $3,252,674,000 | $33,983,000 | 1.0% |
| Cost of purchased fuels | $1,109,860,000 | $16,244,000 | 1.5% |
| **Total cost of fuels and electric energy** | **$4,362,534,000** | **$50,227,000** | **1.2%** |
| **Capital Expenditures for Plant and Equipment** | | | |
| Capital expenditures for buildings and other structures | $2,309,378,000 | $8,403,000 | 0.4% |
| Rental or lease payments (buildings and equipment) | $5,055,694,000 | $27,162,000 | 0.5% |
| Capital expenditures for machinery and equipment | $8,820,818,000 | $49,746,000 | 0.6% |
| All other operating expenses | $27,992,353,000 | $334,686,000 | 1.2% |
| **Total capital expenditures for plant and equipment** | **$44,178,243,000** | **$419,997,000** | **1.0%** |
| **Value of Manufacturers' Inventories by Stage of Fabrication** | | | |
| **Beginning of Year** | | | |
| Finished products | $19,237,446,000 | $319,370,000 | 1.7% |
| Work-in-process | $13,509,587,000 | $190,649,000 | 1.4% |
| Materials and supplies inventories | $20,004,732,000 | $211,271,000 | 1.1% |
| **Total** | **$52,751,765,000** | **$721,290,000** | **1.4%** |
| **End of Year** | | | |
| Finished products | $18,222,956,000 | $279,561,000 | 1.5% |
| Work-in-process | $12,616,987,000 | $208,664,000 | 1.5% |
| Materials and supplies inventories | $19,275,587,000 | $242,536,000 | 1.1% |
| **Total** | **$50,115,530,000** | **$730,761,000** | **1.5%** |
| **Manufacturing Activity** | | | |
| **Total value of shipments** | **$347,335,687,000** | **$4,847,392,000** | **1.4%** |
| **Total cost of materials** | **$155,012,288,000** | **$2,199,271,000** | **1.4%** |
| **Value added** | **$190,416,311,000** | **$2,626,326,000** | **1.4%** |

Source: 2020 Annual Survey of Manufacturers (ASM)

**INDUSTRY** INTELLIGENCE REPORTS

## Manufacturing Trends

Small Arms Ammunition (NAICS 332992)

ALL EMPLOYEES (NUMBER)

### 10-Year Average

Small Arms
Ammunition:
**10,975**



| Year | Value |
|------|-------|
| 2011 | 10,346 |
| 2012 | 10,413 |
| 2013 | 10,505 |
| 2014 | 10,660 |
| 2015 | 10,387 |
| 2016 | 11,809 |
| 2017 | 11,958 |
| 2018 | 11,852 |
| 2019 | 10,839 |
| 2020 | 10,977 |

PAYROLL ($ IN MILLIONS)

### 10-Year Average

Small Arms
Ammunition:
**$754M**





| Year | Value |
|------|-------|
| 2011 | 746 |
| 2012 | 793 |
| 2013 | 842 |
| 2014 | 828 |
| 2015 | 876 |
| 2016 | 912 |
| 2017 | 667 |
| 2018 | 630 |
| 2019 | 597 |
| 2020 | 645 |

VALUE ADDED ($ IN MILLIONS)

### 10-Year Average

Small Arms
Ammunition:
**$2,308M**





| Year | Value |
|------|-------|
| 2011 | 1,282 |
| 2012 | 2,291 |
| 2013 | 2,579 |
| 2014 | 2,440 |
| 2015 | 2,195 |
| 2016 | 2,460 |
| 2017 | 2,486 |
| 2018 | 2,289 |
| 2019 | 2,199 |
| 2020 | 2,826 |

COST OF MATERIALS ($ IN MILLIONS)

### 10-Year Average

Small Arms
Ammunition:
**$1,760M**





| Year | Value |
|------|-------|
| 2011 | 1,800 |
| 2012 | 1,348 |
| 2013 | 1,653 |
| 2014 | 1,671 |
| 2015 | 1,872 |
| 2016 | 1,711 |
| 2017 | 1,652 |
| 2018 | 1,664 |
| 2019 | 2,001 |
| 2020 | 2,198 |

Source: U.S. Census Bureau Annual Survey of Manufacturers (ASM) and Economic Census reports



| U.S. Ammunition Consumer Market Unit Estimate | | | |
|---|---|---|---|
| **Category** | **2012** | **2015** | **2018** |
| Shotshell | 1.4 billion | 1.4 billion | 1.0 billion |
| Rimfire | 4.5 billion | 5.4 billion | 4.1 billion |
| Centerfire | 3.6 billion | 3.7 billion | 3.6 billion |
| **TOTALS** | **9.5 billion** | **10.5 billion** | **8.7 billion** |

Source: USITC and NSSF Estimates
Note: Update is not available

021

# Firearm Imports By Country (2011 – 2020) (in actual units of quantity)

**Pistols:** HTS 9302000040 [PISTOLS, SEMIAUTOMATIC EXCEPT OF HEADING 9303 OR 9304] --or-- HTS 9302000090 [PISTOLS, EXCEPT OF HEADING 9303 OR 9304, NESOI (not elsewhere specified or included)]

| COUNTRY | YEAR 2011 | YEAR 2012 | YEAR 2013 | YEAR 2014 | YEAR 2015 | YEAR 2016 | YEAR 2017 | YEAR 2018 | YEAR 2019 | YEAR 2020 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Argentina | 71,838 | 76,184 | 82,635 | 43,310 | 42,304 | 75,834 | 33,676 | 39,969 | 25,625 | 29,030 | 520,405 |
| Austria | 515,396 | 821,522 | 932,117 | 794,540 | 923,986 | 1,318,204 | 1,198,719 | 927,168 | 811,116 | 1,278,624 | 9,521,392 |
| Belgium | 9,769 | 10,754 | 14,493 | 18,214 | 18,648 | 25,299 | 21,616 | 25,364 | 26,084 | 14,108 | 184,349 |
| Brazil | 339,386 | 422,986 | 446,033 | 208,102 | 482,444 | 656,892 | 703,753 | 664,698 | 695,584 | 849,207 | 5,469,085 |
| Bulgaria | 1,450 | 4,586 | 8,397 | 270 | 6,245 | 3,290 | 1,114 | 1,293 | 592 | 6,932 | 34,169 |
| Canada | 2 | 12 | 36 | 132 | 15 | 1 | 5 | 1 | 110 | 20 | 334 |
| Croatia | 211,001 | 389,014 | 451,657 | 441,337 | 338,535 | 574,486 | 326,653 | 295,107 | 185,241 | 521,932 | 3,734,963 |
| Czechia | 18,671 | 38,551 | 37,337 | 46,924 | 71,675 | 107,665 | 140,695 | 184,984 | 142,126 | 237,153 | 1,025,781 |
| Finland | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 128 | 320 | 8 | 464 |
| France | 0 | 452 | 350 | 163 | 19 | 454 | 519 | 261 | 755 | 481 | 3,454 |
| Georgia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 608 | 608 |
| Germany | 258,512 | 389,896 | 508,422 | 291,705 | 236,800 | 432,297 | 341,068 | 322,489 | 257,061 | 264,475 | 3,302,725 |
| Hungary | 311 | 695 | 777 | 898 | 1,521 | 852 | 488 | 883 | 1,884 | 1,148 | 9,457 |
| Israel | 9,995 | 20,017 | 23,979 | 13,189 | 15,618 | 22,342 | 15,174 | 11,979 | 23,742 | 41,346 | 197,381 |
| Italy | 91,367 | 195,219 | 224,278 | 154,982 | 94,737 | 180,018 | 174,295 | 154,181 | 149,696 | 135,948 | 1,554,721 |
| Montenegro | 0 | 1,000 | 48 | 0 | 52 | 0 | 0 | 0 | 60 | 2,627 | 3,787 |
| Pakistan | 0 | 0 | 161 | 250 | 575 | 175 | 400 | 0 | 0 | 0 | 1,561 |
| Philippines | 54,247 | 80,096 | 140,813 | 71,021 | 79,457 | 97,166 | 87,161 | 123,470 | 93,612 | 113,399 | 940,442 |
| Poland | 20,892 | 9,806 | 8,406 | 12,141 | 10,783 | 11 | 45 | 5,426 | 5,937 | 10,286 | 83,733 |
| Romania | 13,775 | 3,579 | 3,655 | 5,800 | 9,460 | 5,272 | 9,911 | 23,562 | 22,094 | 22,145 | 119,253 |
| Russia | 16,900 | 11,486 | 772 | 0 | 0 | 60 | 17 | 0 | 0 | 0 | 29,235 |
| Serbia | 720 | 28,504 | 50,658 | 10,180 | 18,066 | 12,823 | 16,470 | 5,575 | 8,925 | 22,703 | 174,624 |
| Slovakia | 640 | 1,281 | 1,204 | 417 | 1,075 | 1,223 | 2,196 | 1,996 | 2,864 | 2,987 | 15,883 |
| Slovenia | 0 | 0 | 0 | 0 | 1,058 | 7,083 | 6,014 | 3,232 | 1,750 | 4,902 | 24,039 |
| South Korea | 0 | 1,021 | 3,879 | 62 | 0 | 47 | 0 | 70 | 0 | 34 | 5,113 |
| Spain | 322 | 376 | 262 | 10,359 | 234 | 1,208 | 22,793 | 21,022 | 551 | 960 | 58,087 |
| Sweden | 0 | 45 | 0 | 9 | 0 | 8 | 4 | 35 | 130 | 45 | 276 |
| Switzerland | 839 | 2,970 | 4,337 | 1,894 | 3,914 | 2,262 | 6,992 | 10,657 | 15,436 | 17,943 | 67,244 |
| Turkey | 11,908 | 24,208 | 84,981 | 15,253 | 58,870 | 83,046 | 80,090 | 68,921 | 86,406 | 344,782 | 858,465 |
| Ukraine | 5,500 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,500 |
| United Arab Em | 285 | 8,809 | 909 | 47 | 0 | 110 | 300 | 0 | 0 | 0 | 10,460 |
| United Kingdom | 4,355 | 0 | 1 | 83 | 58 | 85 | 7 | 111 | 41 | 65 | 4,806 |
| TOTALS: | 1,677,656 | 2,543,118 | 3,034,636 | 2,141,282 | 2,416,210 | 3,608,722 | 3,191,235 | 2,892,630 | 2,557,911 | 3,923,974 | 27,987,374 |



More detail on import and export data is available through the USITC website at dataweb.usitc.gov/. To obtain the highest level of product definition, use the HTS (Harmonized Tariff Schedule) 10-digit codes whenever possible.

Refer to the most current 'Harmonized Tariff Schedule' for IMPORT codes and to 'Schedule B' for EXPORT codes. Note that import and export codes do not always match.

DataWeb for 2019-2021 Census Bureau. have been updated as of June 29, 2022, based on the latest official revisions from the Census Bureau. (The first official revisions for 2022 data will not be available until June 2023).

For posted corrections pertaining to years prior to 2010, go to: census.gov/foreign-trade/statistics/corrections/index.html

## Revolvers: HTS 9302000020 [REVOLVERS, EXCEPT OF HEADING 9303 OR 9304]

| COUNTRY | YEAR 2011 | YEAR 2012 | YEAR 2013 | YEAR 2014 | YEAR 2015 | YEAR 2016 | YEAR 2017 | YEAR 2018 | YEAR 2019 | YEAR 2020 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 16 |
| Brazil | 198,249 | 228,876 | 236,270 | 98,480 | 211,847 | 201,544 | 238,101 | 162,703 | 173,515 | 186,796 | 1,936,381 |
| Czechia | 83 | 38 | 0 | 0 | 0 | 115 | 42 | 58 | 480 | 1,741 | 2,557 |
| France | 0 | 2 | 350 | 163 | 8 | 420 | 497 | 233 | 743 | 442 | 2,858 |
| Germany | 9,423 | 11,416 | 11,747 | 11,906 | 12,010 | 15,383 | 15,724 | 16,223 | 17,652 | 19,234 | 140,718 |
| Italy | 27,847 | 40,238 | 53,152 | 48,617 | 45,843 | 50,665 | 49,889 | 56,311 | 55,432 | 44,796 | 472,790 |
| Philippines | 5,339 | 6,666 | 8,915 | 8,198 | 13,049 | 18,852 | 19,034 | 22,816 | 16,884 | 23,120 | 142,873 |
| Russia | 11,500 | 11,486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,986 |
| Slovakia | 640 | 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 | 1,544 |
| Spain | 0 | 0 | 0 | 0 | 156 | 586 | 0 | 0 | 0 | 446 | 1,188 |
| Switzerland | 12 | 0 | 268 | 0 | 18 | 5 | 28 | 63 | 298 | 39 | 731 |
| Ukraine | 5,500 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,500 |
| United Kingdom | 0 | 0 | 1 | 83 | 0 | 20 | 5 | 56 | 19 | 50 | 234 |
| TOTALS: | 258,878 | 304,397 | 316,582 | 167,646 | 283,438 | 287,723 | 323,572 | 258,464 | 265,038 | 277,089 | 2,742,827 |

Source: Data from U.S. International Trade Commission (USITC).
NOTE: Countries with limited activity over this 10-year period are not shown; however, the totals do include the units from all countries.



**INDUSTRY** INTELLIGENCE REPORTS

# Firearm Imports By Country (2011 – 2020) (in actual units of quantity)

## Shotguns: HTS 930320 [SPORTING, HUNTING OR TARGET-SHOOTING SHOTGUNS, INCLUDING COMBINATION SHOTGUN-RIFLES, EXCEPT MUZZLELOADING FIREARMS]

| Country | Year 2011 | Year 2012 | Year 2013 | Year 2014 | Year 2015 | Year 2016 | Year 2017 | Year 2018 | Year 2019 | Year 2020 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austria | 1,507 | 783 | 618 | 34 | 716 | 65 | 19 | 1,264 | 145 | 30 | 5,181 |
| Belgium | 114 | 157 | 9 | 1,377 | 715 | 546 | 120 | 3,768 | 68 | 212 | 7,086 |
| Brazil | 105,676 | 125,891 | 119,090 | 58,729 | 38,225 | 39,225 | 36,947 | 61,082 | 57,851 | 46,066 | 688,782 |
| Canada | 13 | 26 | 5 | 0 | 192 | 148 | 0 | 0 | 1,415 | 982 | 2,781 |
| China | 90,952 | 154,446 | 234,486 | 112,095 | 164,818 | 149,091 | 140,171 | 111,696 | 116,767 | 205,462 | 1,479,984 |
| Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 295 | 0 | 295 |
| Czechia | 6 | 0 | 142 | 50 | 109 | 22 | 15 | 43 | 80 | 34 | 501 |
| France | 10 | 6,284 | 10 | 9 | 23 | 84 | 116 | 79 | 8 | 62 | 6,685 |
| Germany | 2,204 | 3,467 | 1,370 | 1,224 | 1,547 | 2,371 | 2,284 | 3,589 | 2,177 | 2,374 | 22,607 |
| Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,697 | 0 | 7,697 |
| Italy | 137,767 | 170,460 | 212,557 | 206,773 | 199,231 | 182,368 | 138,323 | 168,368 | 175,215 | 175,756 | 1,766,818 |
| Japan | 1,834 | 2,875 | 1,525 | 652 | 907 | 766 | 733 | 931 | 828 | 620 | 11,671 |
| Pakistan | 0 | 0 | 0 | 0 | 335 | 0 | 250 | 0 | 320 | 0 | 924 |
| Philippines | 950 | 5,500 | 9,800 | 6,496 | 6,400 | 7,100 | 3,100 | 8,050 | 100 | 0 | 47,496 |
| Portugal | 2,115 | 2,384 | 6,415 | 3,465 | 4,175 | 78 | 10 | 33 | 31 | 72 | 18,778 |
| Russia | 50,837 | 47,360 | 34,904 | 21,830 | 5,150 | 12,420 | 7,410 | 14 | 182 | 0 | 180,107 |
| Spain | 1,328 | 1,692 | 1,620 | 1,746 | 839 | 2,637 | 4,191 | 1,554 | 601 | 515 | 16,723 |
| Sweden | 0 | 238 | 143 | 228 | 2 | 183 | 91 | 27 | 0 | 259 | 1,171 |
| Turkey | 122,682 | 174,212 | 306,312 | 233,371 | 220,310 | 335,190 | 295,362 | 342,184 | 382,794 | 1,045,615 | 3,458,032 |
| United Arab Em | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 750 |
| United Kingdom | 8,251 | 8,836 | 8,922 | 490 | 578 | 4,042 | 2,847 | 3,850 | 4,460 | 4,209 | 46,485 |
| TOTALS | 530,564 | 704,828 | 937,952 | 648,592 | 644,274 | 736,443 | 631,998 | 706,634 | 743,474 | 1,490,783 | 7,775,542 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC).
NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed.

## Rifles: HTS 930330 [SPORTING, HUNTING OR TARGET-SHOOTING RIFLES, EXCEPT MUZZLELOADING FIREARMS AND COMBINATION SHOTGUN-RIFLES] (Adjusted to EXCLUDE HTS codes 9303304010 & 9303308005 - Telescopic Sights Imported with Rifles)

| Country | Year 2011 | Year 2012 | Year 2013 | Year 2014 | Year 2015 | Year 2016 | Year 2017 | Year 2018 | Year 2019 | Year 2020 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Australia | 23 | 1 | 1 | 0 | 0 | 61 | 0 | 820 | 90 | 0 | 996 |
| Austria | 6,192 | 6,319 | 8,966 | 2,988 | 1,109 | 3,387 | 3,113 | 4,774 | 7,534 | 5,218 | 49,600 |
| Belgium | 16,317 | 20,634 | 29,920 | 34,067 | 54,497 | 58,129 | 40,268 | 29,651 | 24,984 | 8,525 | 316,992 |
| Brazil | 156,847 | 116,577 | 404,234 | 56,411 | 78,585 | 31,204 | 19,317 | 138,931 | 74,537 | 120,864 | 1,397,507 |
| Bulgaria | 0 | 10,790 | 31,087 | 12,900 | 5,100 | 290 | 1,816 | 3,000 | 1,500 | 13,653 | 80,136 |
| Canada | 156,860 | 267,993 | 292,404 | 258,803 | 276,821 | 225,108 | 202,119 | 172,406 | 131,866 | 212,218 | 2,196,598 |
| Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 183 |
| Czechia | 20,236 | 23,264 | 25,507 | 25,412 | 28,125 | 31,385 | 27,080 | 27,877 | 27,137 | 28,238 | 264,261 |
| Denmark | 169 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 2 | 252 |
| Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 26 |
| Finland | 23,417 | 33,536 | 43,858 | 40,183 | 50,492 | 56,614 | 35,285 | 34,728 | 46,576 | 46,506 | 411,195 |
| France | 64 | 64 | 47 | 50 | 482 | 307 | 739 | 544 | 306 | 51 | 2,654 |
| Georgia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1,500 | 1,501 |
| Germany | 42,116 | 96,013 | 134,305 | 39,376 | 16,008 | 30,229 | 9,976 | 15,034 | 40,406 | 44,429 | 467,892 |
| Hungary | 354 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 87 | 509 | 1,300 |
| Israel | 0 | 1 | 18,502 | 27,771 | 4,302 | 24,965 | 6,615 | 3,678 | 3,366 | 7,839 | 97,039 |
| Italy | 12,222 | 20,705 | 53,115 | 27,943 | 26,981 | 18,873 | 14,526 | 18,276 | 12,087 | 17,848 | 222,576 |
| Japan | 59,471 | 71,538 | 76,399 | 89,657 | 87,012 | 98,324 | 76,676 | 67,754 | 77,310 | 78,239 | 782,380 |
| Norway | 25 | 22 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 2 | 85 |
| Peru | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 5 | 0 | 9 |
| Philippines | 1,430 | 2,437 | 5,909 | 7,435 | 5,603 | 4,847 | 3,725 | 7,430 | 8,974 | 3,818 | 51,608 |
| Poland | 1,081 | 2,170 | 510 | 1,454 | 527 | 5 | 778 | 2,576 | 4,266 | 8,291 | 21,658 |
| Portugal | 0 | 250 | 4 | 1,298 | 2,117 | 1,842 | 8,037 | 6,287 | 24,322 | 33,796 | 77,953 |
| Romania | 37,648 | 46,533 | 44,734 | 14,039 | 17,870 | 8,220 | 5,735 | 7,053 | 20,575 | 15,911 | 218,318 |
| Russia | 87,681 | 74,512 | 71,230 | 29,864 | 4,404 | 28,832 | 8,430 | 0 | 3,500 | 1,485 | 309,938 |
| Serbia | 7,562 | 20,320 | 44,672 | 12,720 | 17,357 | 18,139 | 8,394 | 154 | 5,551 | 24,096 | 158,965 |
| South Africa | 14 | 0 | 0 | 0 | 4 | 8 | 2 | 10 | 3 | 0 | 41 |
| Spain | 10,015 | 18,989 | 17,403 | 9,411 | 25,393 | 26,679 | 39,632 | 56,182 | 57,549 | 57,506 | 318,759 |
| Sweden | 138 | 114 | 375 | 758 | 113 | 552 | 298 | 75 | 2,551 | 819 | 5,793 |
| Switzerland | 441 | 163 | 3,607 | 3,889 | 510 | 526 | 674 | 1,917 | 1,786 | 2,121 | 15,634 |
| Taiwan | 0 | 919 | 1,396 | 0 | 0 | 0 | 0 | 0 | 0 | 3,140 | 5,455 |
| Turkey | 1,153 | 475 | 0 | 15 | 339 | 2,428 | 1,330 | 2,020 | 2,115 | 29,450 | 39,325 |
| United Kingdom | 3,979 | 3,575 | 4,243 | 5,028 | 4,683 | 6,019 | 4,748 | 5,680 | 12,978 | 9,752 | 60,685 |
| TOTALS: | 656,256 | 1,039,716 | 1,313,678 | 706,362 | 708,436 | 676,987 | 519,400 | 607,209 | 592,146 | 775,852 | 7,596,042 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC). NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed.

## Muzzleloaders: HTS 930310 [MUZZLELOADING]

| Country | Year 2011 | Year 2012 | Year 2013 | Year 2014 | Year 2015 | Year 2016 | Year 2017 | YEAR 2018 | YEAR 2019 | YEAR 2020 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austria | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Canada | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| China | 1,500 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 2,830 | 0 | 4,480 |
| France | 0 | 0 | 2,300 | 0 | 0 | 2 | 0 | 2,355 | 0 | 0 | 4,657 |
| Germany | 4,183 | 0 | 0 | 0 | 401 | 0 | 60 | 0 | 0 | 0 | 4,644 |
| India | 21 | 90 | 135 | 26 | 28 | 0 | 0 | 0 | 0 | 0 | 300 |
| Italy | 32,613 | 40,559 | 44,007 | 51,730 | 42,077 | 37,499 | 38,472 | 31,060 | 33,959 | 35,942 | 387,918 |
| Japan | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 400 |
| Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| Spain | 128,778 | 124,509 | 133,189 | 122,861 | 111,834 | 112,951 | 107,112 | 104,701 | 96,682 | 118,475 | 1,161,092 |
| Taiwan | 0 | 0 | 0 | 0 | 0 | 65 | 0 | 87 | 0 | 0 | 152 |
| United Kingdom | 0 | 0 | 0 | 0 | 498 | 1 | 1 | 1,934 | 0 | 0 | 2,434 |
| TOTALS | 167,095 | 165,158 | 179,631 | 174,919 | 154,848 | 150,518 | 145,989 | 140,347 | 130,642 | 157,249 | 1,566,396 |

Source: Data on this page have been compiled from the U.S. Department of Commerce and the U.S. International Trade Commission (USITC).
NOTE: The bottom-line total accounts for all imports under the HTS code listed, but countries with limited activity over the period shown are not displayed.

**INDUSTRY** INTELLIGENCE REPORTS

## U.S. Imports for Consumption (1990 – 2020)

IMPORTS

| Year | Revolvers & Pistols (930200) | Rifles (930330) | Shotguns (930320) | Muzzleloaders (930310) | TOTAL FIREARMS |
|---|---|---|---|---|---|
| 1990 | 682,974 | 272,709 | 81,228 | 170,282 | 1,207,193 |
| 1991 | 692,282 | 348,765 | 98,645 | 179,674 | 1,319,366 |
| 1992 | 876,314 | 407,643 | 325,345 | 148,679 | 1,757,981 |
| 1993 | 1,169,123 | 749,433 | 132,502 | 197,899 | 2,248,957 |
| 1994 | 1,383,279 | 733,277 | 142,590 | 259,975 | 2,519,121 |
| 1995 | 825,127 | 286,218 | 136,733 | 331,168 | 1,579,246 |
| 1996 | 663,801 | 234,931 | 145,676 | 221,585 | 1,265,993 |
| 1997 | 1,316,931 | 266,869 | 142,067 | 185,145 | 1,911,012 |
| 1998 | 590,661 | 229,051 | 163,663 | 186,514 | 1,169,889 |
| 1999 | 677,757 | 313,980 | 335,489 | 155,764 | 1,482,990 |
| 2000 | 712,661 | 321,316 | 332,704 | 259,315 | 1,625,996 |
| 2001 | 710,958 | 322,201 | 428,308 | 345,534 | 1,807,001 |
| 2002 | 971,135 | 458,684 | 498,535 | 380,499 | 2,308,853 |
| 2003 | 762,764 | 517,509 | 498,677 | 353,673 | 2,132,623 |
| 2004 | 838,856 | 491,932 | 507,050 | 379,883 | 2,217,721 |
| 2005 | 878,172 | 448,862 | 546,285 | 244,564 | 2,117,859 |
| 2006 | 1,164,973 | 516,127 | 607,894 | 208,279 | 2,497,273 |
| 2007 | 1,387,428 | 612,837 | 725,635 | 222,404 | 2,948,304 |
| 2008 | 1,468,062 | 538,283 | 535,960 | 170,998 | 2,713,303 |
| 2009 | 2,184,417 | 697,800 | 558,679 | 141,656 | 3,582,552 |
| 2010 | 1,747,635 | 466,799 | 509,792 | 155,818 | 2,880,044 |
| 2011 | 1,707,313 | 656,256 | 530,564 | 167,095 | 3,061,228 |
| 2012 | 2,591,117 | 1,039,716 | 704,828 | 165,158 | 4,500,819 |
| 2013 | 3,055,329 | 1,313,678 | 937,952 | 179,631 | 5,486,590 |
| 2014 | 2,151,591 | 706,362 | 648,592 | 174,919 | 3,681,464 |
| 2015 | 2,423,182 | 708,436 | 644,274 | 154,848 | 3,930,740 |
| 2016 | 3,614,057 | 676,987 | 736,443 | 150,518 | 5,178,005 |
| 2017 | 3,194,599 | 519,400 | 631,998 | 145,989 | 4,491,986 |
| 2018 | 2,896,353 | 607,209 | 706,634 | 140,347 | 4,350,543 |
| 2019 | 2,560,935 | 592,146 | 743,474 | 130,642 | 4,027,197 |
| 2020 | 3,996,554 | 775,852 | 1,490,783 | 157,249 | 6,420,438 |
| **AVERAGE** | | | | | |
| 5-year (2016 – 2020) | 3,252,500 | 634,319 | 861,866 | 144,949 | 4,893,634 |
| 10-year (2011 – 2020) | 2,819,103 | 759,604 | 777,554 | 156,640 | 4,512,901 |
| 15-year (2006 – 2020) | 2,409,570 | 695,193 | 714,233 | 164,370 | 3,983,366 |
| 20-year (2001 – 2020) | 2,015,272 | 633,354 | 659,617 | 208,485 | 3,516,727 |
| 25-year (1996 – 2020) | 1,770,690 | 561,329 | 572,477 | 207,121 | 3,111,617 |
| 30-year (1991 – 2020) | 1,640,446 | 551,952 | 504,925 | 209,847 | 2,907,170 |

## Total U.S. Exports (1990 – 2020)

EXPORTS

| Year | Revolvers & Pistols (930200) | Rifles (930330) | Shotguns (930320) | Muzzleloaders (930310) | TOTAL FIREARMS |
|---|---|---|---|---|---|
| 1990 | 191,446 | 130,952 | 155,957 | 4,198 | 482,553 |
| 1991 | 223,248 | 152,647 | 165,574 | 4,823 | 546,292 |
| 1992 | 210,358 | 152,062 | 157,109 | 5,065 | 524,594 |
| 1993 | 170,378 | 125,694 | 175,563 | 29,930 | 501,565 |
| 1994 | 195,031 | 131,034 | 163,031 | 31,872 | 520,968 |
| 1995 | 218,826 | 106,504 | 125,387 | 4,589 | 455,306 |
| 1996 | 193,647 | 101,961 | 115,555 | 15,908 | 427,071 |
| 1997 | 146,846 | 106,838 | 105,814 | 30,785 | 390,283 |
| 1998 | 124,295 | 85,755 | 136,652 | 11,248 | 357,950 |
| 1999 | 116,467 | 69,389 | 82,046 | 7,680 | 275,582 |
| 2000 | 80,249 | 67,188 | 95,782 | 6,063 | 249,282 |
| 2001 | 86,041 | 83,671 | 123,430 | 19,361 | 312,503 |
| 2002 | 82,338 | 102,588 | 133,559 | 8,290 | 326,775 |
| 2003 | 73,337 | 102,429 | 95,299 | 7,294 | 278,359 |
| 2004 | 69,316 | 236,525 | 94,854 | 10,035 | 410,730 |
| 2005 | 80,882 | 142,252 | 115,083 | 12,587 | 350,804 |
| 2006 | 90,944 | 150,493 | 130,310 | 9,536 | 381,283 |
| 2007 | 133,774 | 220,593 | 157,536 | 13,439 | 525,342 |
| 2008 | 151,290 | 264,114 | 171,360 | 11,849 | 598,613 |
| 2009 | 162,951 | 199,417 | 123,209 | 11,185 | 496,762 |
| 2010 | 201,231 | 205,950 | 150,956 | 12,842 | 570,979 |
| 2011 | 247,738 | 263,223 | 172,770 | 8,786 | 692,517 |
| 2012 | 220,923 | 315,783 | 180,634 | 9,841 | 727,181 |
| 2013 | 268,024 | 363,950 | 146,624 | 5,664 | 784,262 |
| 2014 | 234,329 | 431,890 | 158,471 | 9,180 | 833,870 |
| 2015 | 201,390 | 328,395 | 101,656 | 5,693 | 637,134 |
| 2016 | 240,642 | 266,589 | 81,689 | 10,603 | 599,523 |
| 2017 | 278,082 | 346,936 | 79,854 | 5,159 | 710,031 |
| 2018 | 400,172 | 309,312 | 71,994 | 35,711 | 817,189 |
| 2019 | 230,262 | 292,464 | 65,619 | 5,273 | 593,618 |
| 2020 | 458,150 | 239,096 | 60,027 | 4,248 | 761,521 |
| **AVERAGE** | | | | | |
| 5-year (2016 – 2020) | 321,462 | 290,879 | 71,837 | 12,199 | 696,376 |
| 10-year (2011 – 2020) | 277,971 | 315,764 | 111,934 | 10,016 | 715,685 |
| 15-year (2006 – 2020) | 234,660 | 279,880 | 123,514 | 10,601 | 648,655 |
| 20-year (2001 – 2020) | 195,591 | 243,284 | 120,747 | 10,829 | 570,450 |
| 25-year (1996 – 2020) | 182,933 | 211,872 | 118,031 | 11,530 | 524,367 |
| 30-year (1991 – 2020) | 186,372 | 198,825 | 124,582 | 12,151 | 521,930 |

Source: U.S. International Trade Commission (USITC)
NOTE: Rifle imports adjusted to exclude HTS codes 9303304010 and 9303308005 (telescopic sights imported with rifles.)

024

## U.S. Firearms Total Exports (1990 – 2020) (in actual units of quantity)



Source: U.S. International Trade Commission (USITC)

**INDUSTRY** INTELLIGENCE REPORTS

# Total Firearm Units Produced for the United States Market Annually

| YEAR | Handguns Produced in U.S. | Handguns Imported into U.S. | Handguns Exported out of U.S. | Total Hand-guns | Rifles Produced in U.S. | Rifles Imported into U.S. | Rifles Exported out of U.S. | Total Rifles | Shotguns Produced in U.S. | Shotguns Imported into U.S. | Shotguns Exported out of U.S. | Total Shotguns | TOTAL HANDGUNS, RIFLES & SHOTGUNS | % Change YoY | YEAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 1,841,922 | 682,974 | 191,446 | 2,333,450 | 1,211,664 | 272,709 | 130,952 | 1,353,421 | 855,970 | 81,228 | 155,957 | 781,241 | 4,468,112 | - | 1990 |
| 1991 | 1,835,218 | 692,282 | 223,248 | 2,304,252 | 883,482 | 348,765 | 152,647 | 1,079,600 | 828,426 | 98,645 | 165,574 | 761,497 | 4,345,349 | -7.2% | 1991 |
| 1992 | 2,138,950 | 876,314 | 210,358 | 2,804,906 | 1,001,833 | 407,643 | 152,062 | 1,257,414 | 1,018,204 | 325,345 | 157,109 | 1,186,440 | 5,248,760 | 26.6% | 1992 |
| 1993 | 2,655,654 | 1,169,123 | 170,378 | 3,654,399 | 1,173,694 | 749,433 | 125,694 | 1,797,433 | 1,148,939 | 132,502 | 175,563 | 1,105,878 | 6,557,710 | 24.9% | 1993 |
| 1994 | 2,590,748 | 1,383,279 | 195,031 | 3,778,996 | 1,316,607 | 733,277 | 131,034 | 1,918,850 | 1,254,924 | 142,590 | 163,031 | 1,234,483 | 6,932,329 | 5.7% | 1994 |
| 1995 | 1,722,948 | 825,127 | 218,826 | 2,329,249 | 1,441,120 | 286,218 | 106,504 | 1,620,834 | 1,176,958 | 136,733 | 125,387 | 1,188,304 | 5,138,387 | -25.9% | 1995 |
| 1996 | 1,486,472 | 663,801 | 193,647 | 1,956,626 | 1,424,315 | 234,931 | 101,961 | 1,557,285 | 925,732 | 145,676 | 115,555 | 955,853 | 4,469,764 | -13.0% | 1996 |
| 1997 | 1,406,505 | 1,316,931 | 146,846 | 2,576,590 | 1,251,341 | 266,869 | 106,838 | 1,411,372 | 915,978 | 142,067 | 105,814 | 952,231 | 4,940,193 | 10.5% | 1997 |
| 1998 | 1,284,755 | 590,661 | 124,295 | 1,751,121 | 1,345,899 | 229,051 | 85,755 | 1,489,195 | 1,036,520 | 163,663 | 136,652 | 1,063,531 | 4,303,847 | -12.9% | 1998 |
| 1999 | 1,331,230 | 677,757 | 116,467 | 1,892,520 | 1,569,685 | 313,980 | 69,389 | 1,814,276 | 1,106,995 | 335,489 | 82,046 | 1,360,438 | 5,067,234 | 17.7% | 1999 |
| 2000 | 1,281,861 | 712,661 | 80,249 | 1,914,273 | 1,583,042 | 321,316 | 67,188 | 1,837,170 | 898,442 | 332,704 | 95,782 | 1,135,364 | 4,886,807 | -3.6% | 2000 |
| 2001 | 946,979 | 710,958 | 86,041 | 1,571,896 | 1,284,554 | 322,201 | 83,671 | 1,523,084 | 679,813 | 428,308 | 123,430 | 984,691 | 4,079,671 | -16.5% | 2001 |
| 2002 | 1,088,584 | 971,135 | 82,338 | 1,977,381 | 1,515,286 | 458,684 | 102,588 | 1,871,382 | 741,325 | 498,535 | 133,559 | 1,106,301 | 4,955,064 | 21.5% | 2002 |
| 2003 | 1,121,024 | 762,764 | 73,337 | 1,810,451 | 1,430,324 | 517,509 | 102,429 | 1,845,404 | 726,078 | 498,677 | 95,299 | 1,129,456 | 4,785,311 | -3.4% | 2003 |
| 2004 | 1,022,610 | 838,856 | 69,376 | 1,792,150 | 1,325,138 | 491,932 | 236,525 | 1,580,545 | 731,769 | 507,050 | 94,854 | 1,143,965 | 4,516,660 | -5.6% | 2004 |
| 2005 | 1,077,630 | 878,172 | 80,882 | 1,874,920 | 1,431,372 | 448,862 | 142,252 | 1,737,982 | 709,313 | 546,261 | 115,083 | 1,140,491 | 4,753,393 | 5.2% | 2005 |
| 2006 | 1,403,329 | 1,164,973 | 90,944 | 2,477,358 | 1,496,505 | 516,127 | 150,493 | 1,862,139 | 714,618 | 607,894 | 130,310 | 1,192,202 | 5,531,699 | 16.4% | 2006 |
| 2007 | 1,610,998 | 1,387,428 | 133,774 | 2,864,652 | 1,610,923 | 612,837 | 220,593 | 2,003,167 | 645,231 | 725,635 | 157,536 | 1,213,330 | 6,081,149 | 9.9% | 2007 |
| 2008 | 1,819,024 | 1,468,062 | 151,290 | 3,135,796 | 1,746,139 | 538,283 | 264,114 | 2,020,308 | 630,710 | 535,960 | 171,360 | 995,310 | 6,151,414 | 1.2% | 2008 |
| 2009 | 2,415,815 | 2,184,417 | 162,951 | 4,437,281 | 2,253,103 | 697,800 | 199,417 | 2,751,486 | 752,699 | 558,679 | 123,209 | 1,188,169 | 8,376,936 | 36.2% | 2009 |
| 2010 | 2,646,504 | 1,747,635 | 201,231 | 4,192,908 | 1,830,556 | 466,799 | 205,950 | 2,091,405 | 743,378 | 509,792 | 150,956 | 1,102,214 | 7,386,527 | -11.8% | 2010 |
| 2011 | 3,037,112 | 1,707,313 | 247,738 | 4,496,687 | 2,305,854 | 656,256 | 263,223 | 2,698,887 | 862,401 | 530,564 | 172,770 | 1,220,195 | 8,415,769 | 13.9% | 2011 |
| 2012 | 3,978,438 | 2,591,117 | 220,923 | 6,348,632 | 3,109,940 | 1,039,716 | 315,783 | 3,833,873 | 949,010 | 704,828 | 180,634 | 1,473,204 | 11,655,709 | 38.5% | 2012 |
| 2013 | 5,039,832 | 3,055,329 | 268,024 | 7,827,137 | 3,996,673 | 1,313,678 | 363,950 | 4,946,401 | 1,203,072 | 937,952 | 146,624 | 1,994,400 | 14,767,938 | 26.7% | 2013 |
| 2014 | 4,346,624 | 2,151,591 | 234,329 | 6,263,886 | 3,379,009 | 706,362 | 431,890 | 3,653,481 | 935,411 | 648,592 | 158,471 | 1,425,532 | 11,342,899 | -23.2% | 2014 |
| 2015 | 4,437,613 | 2,423,182 | 201,390 | 6,659,405 | 3,701,443 | 708,436 | 328,395 | 4,081,484 | 777,273 | 644,274 | 101,656 | 1,319,891 | 12,060,780 | 6.3% | 2015 |
| 2016 | 5,562,218 | 3,614,057 | 240,642 | 8,935,633 | 4,198,692 | 676,987 | 266,589 | 4,609,090 | 848,615 | 736,443 | 81,689 | 1,503,369 | 15,048,092 | 24.8% | 2016 |
| 2017 | 4,411,923 | 3,194,599 | 278,082 | 7,328,440 | 2,821,945 | 519,400 | 346,936 | 2,994,409 | 667,350 | 631,998 | 79,854 | 1,219,494 | 11,542,343 | -23.3% | 2017 |
| 2018 | 4,507,176 | 2,896,353 | 400,172 | 7,003,357 | 2,905,178 | 607,209 | 309,312 | 3,203,075 | 536,119 | 706,634 | 71,994 | 1,170,759 | 11,377,191 | -1.4% | 2018 |
| 2019 | 3,626,610 | 2,560,935 | 230,262 | 5,957,283 | 2,062,966 | 592,146 | 292,464 | 2,362,648 | 480,735 | 743,474 | 65,619 | 1,158,590 | 9,478,521 | -16.7% | 2019 |
| 2020 | 6,502,261 | 3,996,554 | 458,150 | 10,040,665 | 2,761,297 | 775,852 | 239,096 | 3,298,053 | 476,682 | 1,490,783 | 60,027 | 1,907,438 | 15,246,156 | 60.8% | 2020 |
| 2021 Int. | 7,911,658 | 5,214,791 | 320,163 | 12,806,286 | 3,933,398 | 1,140,642 | 83,962 | 4,990,078 | 675,450 | 2,816,308 | 246,849 | 3,244,909 | 21,041,273 | 38.0% | 2021 Int. |
| TOTAL | 88,090,225 | 55,111,131 | 6,102,770 | 137,098,586 | 65,302,977 | 17,971,940 | 6,179,656 | 77,095,231 | 26,654,140 | 18,045,283 | 4,340,253 | 40,559,170 | 254,752,987 | | |

# Total Firearm Units Produced for the United States Market Annually



Source: AFMER and U.S. International Trade Commission (USITC)

026

# Firearms to U.S. Market (1990 – 2021 Interim)



**CUMULATIVE ANNUAL FIREARM PRODUCTION PLUS (+) IMPORTS LESS (-) EXPORTS**

Source: AFMER and U.S. International Trade Commission (USITC)

 **FACT**

From 1990 to 2020, more than 254.8 million firearms have been made available to the U.S. market.

| Estimated Number of Semi-Automatic Firearms for U.S. Market 1990 - 2020 | |
|---|---|
| Estimated Semi-Automatic Handguns | 100,000,000 |
| Estimated Semi-Automatic Shotguns | 13,000,000 |
| Estimated Semi-Automatic Rifles | 44,500,000 |
| ESTIMATED TOTAL SEMI-AUTOMATIC FIREARMS 1990 - 2020 | 157,500,000 |
| Sources: USITC, ATF AFMER & NSSF estimates | |

During the 31-year period covered in this report (1990 – 2020),

the violent crime rate has decreased by ➜ **29.8** percent 

and unintentional firearm-related fatalities have declined by ➜ **66.2** percent

Sources: 2020 FBI Uniform Crime Reports and National Safety Council Injury Facts (online, for 2020 data)

## INDUSTRY INTELLIGENCE REPORTS

### KEY FINDINGS

- The latest figures show that 71.1% of U.S. pistol production fell into either the "up to" 9mm calibers (58.3%) or the "up to".50 calibers (12.8%).

- The 2020 top-25 U.S. firearm manufacturers accounted for 88.0% of the U.S. production total for the year.

- Smith & Wesson Inc. topped the list in 2020 accounting for 23.8% of total firearm production in the U.S. reported, followed by Sturm, Ruger & Company, Inc. 17.0%; Sig Sauer Inc. 11.1%; Glock Inc. 4.6%; Springfield Inc. 4.0%; and Maverick Arms, Inc. 3.5%.

- Firearm-ammunition manufacturing accounted for nearly 11,000 employees producing over $4.8 billion in goods shipped in 2020.

- In 2020, the greatest number of imported pistols came from Austria (1,278,624) representing 32.6% of all imported pistols. Austria was followed by Brazil with 849,207 or 21.6%, Croatia 13.3% with 521,932 units, and 8.8% were imported from Turkey (344,782).

- Brazil was the source of the greatest number of revolvers imported in 2020 (186,796), followed by Italy with 44,796, Philippines 23,120, and 19,234 imported from Germany .

- The greatest number of shotguns imported in 2020 came from Turkey (1,045,615), China (205,462) and Italy (175,756); and for rifles, Canada (212,218), Brazil (120,864) and Japan (78,239). Spain (118,475) was the source of the highest number of muzzleloaders imported, followed by Italy (35,942).

- According to USITC data, the U.S. exported 761,521 total firearms in 2020 as compared with 593,618 in 2019 — an increase of 28.3 percent.

- According to data in reports such as ATF Firearms Commerce in the United States, ATF Annual Firearms Manufacturing and Exportation Reports and Congressional Research Service, the estimated total number of overall firearms in civilian possession is 473.7 million.

### SOURCES

| | |
|---|---|
| **Total Production** | Detail data source: The 2020 Annual Firearms Manufacturing and Export Report (AFMER). This annual report is prepared by the office of Firearms and Explosives Services Division (FESD), Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF), Washington D.C. (Historical analysis conducted by NSSF.) For purposes of this report only, "Production" is defined as firearms, including separate frames, receivers, actions or barreled actions, manufactured and disposed of in commerce during each calendar year. The ATF's latest full AFMER is for calendar year 2020, since the agency embargoes the data for a period of one year. Production totals data source: The AFMER 2020 as reported through March 10, 2021 -- reviewed/adjusted by NSSF (adjustments are noted on page 2). For more information visit atf.gov/content/about/statistics |
| **Manufacturing Trends** | U.S. Census Bureau: Economic Census, 2020 Annual Survey of Manufactures: Tables. The 2020 data is available through the U.S. Census Bureau website: https://www.census.gov/programs-surveys/asm/data/tables.html Historical analysis conducted by NSSF. |
| **Firearm Imports for Consumption / Total Exports** | U.S. Department of Commerce and the U.S. International Trade Commission (USITC) - Interactive Tariff and Trade DataWeb:  dataweb.usitc.gov U.S. Census Bureau for corrections to import/export data prior to year 2010 may be found at census.gov/foreign-trade/statistics/corrections/index.html |
| **Manufacturers Export** | The 2020 Annual Firearms Manufacturing and Export Report (AFMER)  atf.gov/content/about/statistics |



**NSSF**®
**The Firearm Industry Trade Association**

Report provided by NSSF. For additional research materials, please visit nssf.org/research

© 2022 National Shooting Sports Foundation, Inc. All Rights Reserved

Item #30336-22  10/22